**EXHIBIT**

STEVENS EX 268   2-23-22

exhibitsticker.com

# Expert Report

Gary Stevens

Canyon Club Condo Association v. American Family Mutual Insurance Company

Case Number: 2018CV30363

**EXHIBIT 6**

**EXHIBIT N**

## QUALIFICATIONS AND BACKGROUND INFORMATION

I am an independent claims adjuster with nearly 30 years of experience adjusting insurance claims, including property damage claims.  My claims adjusting experience has involved assessing damage caused by hail and windstorms, fire, water, third party liability, etc.  My experience includes preparing estimates to calculate cost to repair damage, including using software such as Xactimate.  My experience includes working with contractors, public adjusters, and insurance carrier personnel.  I have prepared over (approximately) 1,000 estimates involving hail damage to commercial properties.  These estimates include both scope and cost of repairs, including for properties similar to those at Canyon Club HOA.  My education and experience are summarized in the resume attached as Exhibit A. My deposition and trial experiences are summarized in Exhibit B.  I have not published any articles in the last 10 years.  I am being paid $150 per hour for my work as an expert in this case.

## DOCUMENTS PROVIDED FOR REVIEW

American Family Insurance has made the following documents available for my review identified in Exhibit C.

## CLAIM HISTORY

The claim arises from a hail event that occurred on July 15, 2016 at the Canyon Club Condominiums, 6495 Happy Canyon Road, Denver, CO, 80237. The claim is described in the pleadings filed by the parties in this case, specifically ECF Nos. 86 and 87.

## INSPECTION OF PROPERTY

I had an opportunity to inspect the properties in 2019. These inspections took place beginning on April 23, 2019 and the last was on December 10, 2019.  The purpose of these inspections was to give reference to my opinions regarding Impact Claims Services scope and by extension, cost estimating.  For most of these inspections, Mr. Derek O'Driscoll-Impact Claims Services ("ICS") was present.  During these inspections, Mr. O'Driscoll would not allow me to ask any of the unit owners that were present questions about the alleged damages.  In my experience, such interference with fact gathering is not customary.  These inspections involved detailed scoping of

each building's exterior elevations, roofs, and some interior inspections. This included accessing all the 41 building roofs and walking of their perimeters. More detail was necessary on building #14 during the production project by Reconstruction Experts ("RE"). During these inspections, I took numerous photographs which are attached as Exhibit D.

## **The Xactimate Program**

The estimate(s) disclosed by Impact Claims Solutions were done through Xactimate. Xactimate is a software program widely used in the insurance adjusting industry as a tool for use in determining the cost to repair or replace residential and commercial property that has been damaged. Another tool is to obtain bids from contractors, as Canyon Club did in connection with the 2012-2013 project. Another tool is to obtain price quotes from contractors and suppliers.

Xacitmate is also used widely by public adjusters who typically work on a contingency fee basis. To calculate the repair cost for a given project, the estimator can use Xactimate to create a list of the materials, labor, and other tools needed to perform the repairs. Xactimate provides default pricing data based on zip codes for each item in the list. I personally have prepared over 2,500 estimates in Xactimate, and I have expertise in the program. Further, I have been qualified by Federal Judge William Martinez and Jefferson County CO District Court Judge Laura Tighe as an expert in cost estimating, which encompasses the usage and application of the Xactimate program, and identifying unreasonable, excessive, and/or inflated amounts sought from insurance companies by policyholders and their agents.

While Xactimate can be a useful tool in calculating the cost to repair a building or home, it has significant limitations. One obvious limitation is the accuracy of an estimate generated using Xactimate depends to a large degree on the inputs the estimator uses. In this respect, Xactimate can be readily abused in order to generate highly inflated estimates, which I have seen from several contractors and public adjusters. In this case, I have been able to determine Impact Claims Services has intentionally manipulated certain unit costs within Xactimate in order to inflate their estimates. By "manipulated" I mean ICS has manually altered the Xactimate default unit costs. I will give specific examples of this during my line item reviews. But even when an estimator has not intentionally inflated the Xactimate estimate such as by inserting unwarranted

3

and/or unreasonably excessive line items, it has been my experience that using Xactimate frequently results in a repair cost estimate that is higher than it would likely cost to actually hire someone to perform the work.  This is especially true when it comes to roofing.  Also, in general, Xactimate tends to err on the side of overestimating costs.

## The Property

Canyon Club is a condominium association which has 40 buildings for unit owners and one clubhouse on the property. The building roof heights vary as some are one story, some are two story, and some are a combination of one and two story.  All the building roofs have composition style shingles.  The exteriors are painted wood siding, with a combination of aluminum and vinyl windows.  There are several detached carports of varying size on the property as well.  These roofs are all built-up gravel ballast style.

## EXPERT OPINIONS

My area of expertise in this case involves reviewing repair/replacement estimates to determine if such estimates are unreasonable, excessive, or inflated, based on my experience and standards in scoping and cost estimating.  Although I will not be opining on coverage issues, I have reasonably considered, and relied on Mr. Paul Logan's expertise with and analysis of, certain building code-related items.

I was asked to conduct a review of estimates supplied by Impact Claims Solutions (See AFMIC_006587-012984), AGS Construction ("AGS") (See AFMIC_000590-000703), American Family Insurance (See AAG Canyon 05978-6370), and Reconstruction Experts ("RE") (See CC0011632-1682). In my professional opinion, and based on my nearly three decades of experience estimating the cost to repair property damage to structures and roofing systems such as the roofing systems present at the property, the estimates provided by Impact Claims Solutions and Reconstruction Experts are inflated far in excess of what is reasonable in the industry.  The level of inflation is sufficiently obvious and clear that no reasonable or competent contractor and/or public adjuster could fail to know it was inflated at the time it was submitted.  I base my opinions on my experience, stated with a high degree of and certainty in

4

the hail damage costing/adjusting industry, and on the egregious nature of specific overcharges present in the estimates, which I will detail in this report.

## I.    IMPACT CLAIMS SOLUTION (ICS) ESTIMATES

The ICS estimates I reviewed used the Xactimate Denver May 2017 pricing data. These estimates totaled $8,594,737.76 (replacement cost value) and $8,420,067.62 (actual cash value) for repairs to the property. Replacement cost value (RCV) represents the actual cost of what is to be repaired or replaced. Actual cash value (ACV) represents the depreciated value of repairs and is calculated by taking the replacement cost (RCV) number and subtracting the estimated depreciation.  For example, if repair/replacement of an item is going to cost $1,000 (RCV), and that item has depreciated $200, then the actual cash value (ACV) would be $800. Depreciation is calculated by considering the age, condition, and average life span of whatever that item would be at the time of the loss.  It is my understanding these same estimates were submitted to American Family.

With respect to what Impact Claim Service scoped and represented as hail related damages to this complex, in my nearly 30 years of adjusting property claims, I have never seen such a misrepresentation of scoping and estimating for what I would describe as moderate hail damage, primarily to roofing and soft metal materials. In fact, Impact's scope includes replacement of items that did not sustain any storm created damages. I am not in agreement with numerous line items within Impact's estimates.  Described below are numerous examples of excessive and inappropriate charges I discovered during my reviews and inspections of the properties.

### A.    "Opening Statement":

- ICS indicates in their "opening statement", "This estimate encompasses overhead at 15%, which is as informed by consulting contractors, is the new standard to account for increased cost of overhead to contractors including, unaccounted increases in material prices by Xactimate, tax increases and health care reform costs to business owners." In my experience, I have not seen these specific charges applied to any contractor's estimate.  When appropriate, the standard

5

overhead charge is 10%, not 15%.  Further, if 15% is the "standard" as ICS indicates, I would have seen at least one contractor estimate showing this increase. As of this report, I have yet to see a contractor's Xactimate estimate with 15% overhead charges applied. I have only seen this within public adjusters' estimates, and there is no support for the use of this higher percentage other than vague references to "new standards".  In fact,  Reconstruction Experts used 20% contractors fee (otherwise known as overhead and profit) on their estimate proposal submitted (See CC001633 and CC001641), and one of RE's main subcontractors, Doc's Construction, LLC used 20% for overhead and profit on their estimates (See RE_017711-17712).

- O'Driscoll indicates in his opening statement, "Impact Claims Services has depreciated this scope of repairs on materials only.  Blanket depreciation does not properly reflect the depreciable value of the property as it encompasses the costs of labor in addition to the material lifespan.  Labor is not depreciable as it is a item with no lifespan, only the materials are depreciable when properly considering the actual cash value of the property."  I have never agreed with the theory of depreciating materials only.  When materials are being manufactured, there is obviously labor involved.  As such, that labor is reflected within the price of those materials.  If the labor involved for manufacturing the materials is depreciable, it would follow that the labor involved with installing those same materials would also be depreciable.  In my opinion and based on my experience in the industry, materials and labor are all part of the repair/replacement process and should be depreciable.  Further, it is my understanding there is current case law supporting depreciation of labor.

B.    **Engineering & Structure Items: $1,228,185 (Approximate)**

- **Engineering Fees:**  Total amount claimed by ICS is approximately **$929,122.** ICS misrepresents allowances for obtaining an engineer involved on hail claim repairs.  ICS obtained this number by multiplying 12% of the estimate totals for each building.  ICS provided no documented justification or support for this

extremely high number. In my near 30 years of estimating hail damage claims, this is the first time I have seen an estimate that includes engineering fees as part of hail damage repairs.  According to AAG, the engineering fees that are being claimed by SBSA, and by extension ICS, are "inflated, unreasonable, and unreliable".[1]  I agree these fees are inflated and unreasonably excessive.  Further, AAG proposed estimated fees for professional design and construction administration for the entire project in the amount of $163,040[2].  AAG incorporated significant detail into the justification and calculation of these fees. In my opinion, Mr. Logan's calculations represent a more reasonable cost. This results in an estimated misrepresented overcharge of at least **$766,082** ($929,122-$163,040).

- **Rafters – 2x6 – stick frame roof (using rafter length):** Total amount claimed by ICS is approximately **$299,063** (includes 25% overhead & profit).  ICS misrepresents the requirement to retrofit the existing framing structures of roofs in order to accommodate the increased weight load from the upgraded ventilated decking system.  In my near 30 years of estimating hail damage claims, this is the first time I have seen an estimate to retrofit roof framing as part of hail damage repairs.  I understood from discussions with Paul Logan of AAG, modifications to the existing structure would not be an enforceable code requirement.[3] If this is the case, there would be no need for any retrofitting of existing framing structures. Since the vented decking system appears to not have been an enforceable code requirement for this re-roof project, anything associated with the vented decking system would be unnecessary as well, including retrofitting the existing framing structures.  In my opinion, this results in an unreasonably excessive and misrepresented overcharge of approximately **$299,063.**

---

[1] See AAG report dated August 31, 2020; p137,138.

[2] See AAG report dated August 31, 2020; p. 176

[3] See AAG report dated August 31, 2020; p.189

7

To summarize, within ICS's engineering and structure line items I was able to find approximately **$1,065,145** in misrepresented overcharges.  In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

C.    **General Condition Items: $2,190,503 (Approximate)**

- **Dumpster Load- Approx. 40 yards, 7-8 tons of debris:** Total amount claimed by ICS is approximately $33,947.59 (includes 25% O&P).  ICS misrepresents the sizes and estimated costs for dumpsters.  ICS has estimated $827.99 (incl 25% O&P) for a 40-yard dumpster on all 41 buildings to cover disposal of windows, some siding, masonry, and soffit materials. Based on my inspections and my experience, a 30-yard dumpster (5-7 tons of debris) would be more than sufficient to handle non-roofing related debris for storm damage related repairs. The shingles and felt removal and disposal are included within the Xactimate unit cost description (See Exhibit E; p.3).  My review of AGS's estimates show they have estimated $645.90 (incl 20% O&P) for a dumpster on all 41 buildings totaling $26,481.90 (includes 20% O&P).  After deducting the AGS number from what ICS has estimated results in an unreasonably excessive and misrepresented overcharge of approximately **$7,466** (33,948 - $26,482).

- **Fall protection harness and lanyard- per day:** Total amount claimed by ICS is approximately **$44,378** (includes 25% overhead & profit). ICS misrepresents the need for additional fall protection equipment on this project. This line item appears in 40 of 41 building estimates.  This is one of many items where ICS has unnecessarily manipulated the unit cost in order to obtain an inflated price.  ICS estimates approximately 1291 days at $27.50 per day for rental of fall protection equipment (plus 25% O&P).  Xactimate's default unit cost is $8.00 (See Exhibit E; p.1). This equates to an unreasonably excessive overcharge of approximately **$31,468**[4] just on this price manipulation.  Further, ICS improperly assumes

---

[4] Cost difference of $19.50 per day X 1291 days = $25,174.50 + 25% O&P = $31,468.12

roofing, siding, and painting contractors will need to rent safety harnesses during their respective operations. It has been my experience roofing, siding, and painting contractors have their own fall protection equipment.  It is part of their general everyday equipment they would bring to a job site.  This is similar to a roofing, siding, or painting contractor having their own ladders vs renting them for every job.  A safety harness costs approximately $150.  For what ICS has estimated, one could purchase approximately 295 new harnesses. In my opinion, this item is not necessary, is unreasonably excessive, and results in an estimated misrepresented charge of **$44,378.**

- **<u>R&R Temporary Fencing:</u>** Total amount claimed by ICS is approximately **$100,113.20** (includes 25% overhead & profit).  ICS misrepresents the amount and estimated costs of temporary fencing required for this project.  ICS assumes the need to completely encompass every building with fencing as a protection measure.  As I witnessed the building #14 project last year, only the rear elevation had fencing applied.  (See Exhibit D- building #14 project photos).  I have been involved on similar projects.  In my experience, installation of temporary fencing is not the standard in the industry.  Most recently, I was involved with a project in Fort Collins, CO where no fencing was used.  Instead, the contractor estimated only for caution tape, traffic cones, and barricades to mark areas where tenants and pedestrians were to keep away during construction of a particular building. I spoke with David MacArthur of AGS Construction and he confirms appropriate safety measures would be implemented on this project. (Also see David MacArthur Depo p. 119-120) ICS has allowances for barricades, warning signs and traffic cones within their estimates.  Further, the association would certainly give tenants notice where to avoid walking and parking their vehicles during this process.  For the purpose of this review, I have calculated the costing difference between fencing and caution tape. Xactimate has caution tape priced at $.10 per lineal foot (See Exhibit E; p.2).  Using ICS's building lineal footage amounts which total 13,264 lf X .10/lf equals $1,616.03 (incl tax and 20% overhead and profit). In addition, I would agree for the need of temporary fencing for the

purpose of blocking off a staging area to store some equipment and materials. ICS did not have this in their estimates.  AGS Construction has estimated allowances for this totaling $6,745.87 ((incl 20% O&P) See AFMIC_000590-000703). This results in an unreasonably excessive and misrepresented overcharge of approximately **$91,751.**[5].

- **Commercial Supervision/Project Management- per hour:** Total amount claimed by ICS is approximately **$631,818** (incl 25% O&P).  ICS misrepresents the number of hours needed for commercial supervision and project management. I would normally disagree with this charge entirely. In my opinion, and based on my experience in the real world, supervision and project management should is considered part of the contractor's overhead on projects such as these.  In my experience, the supervisor and/or project manager is an owner of the company, not someone specifically contracted out or hired for these duties. This is based on dozens of construction projects I have been involved with as an adjuster and discussions I have had with contractors on this subject.  For this project, these duties would involve showing up in the morning for an hour or so to make sure the subcontractors are on site and working, all of the safety items are in place, and all necessary materials are there for the day (i.e. roofing).  This same person would show up about an hour or so before the day ends to see how work is progressing and if any additional materials are needed for the next day.  In total, for a re-roof project, the supervisor/project manager will be on site for 2-3 hours per day, not 10 hours per day as ICS would have us believe.  Further, most roofing contractors will have a crew foreman who runs operations during the workday and will contact the owner/supervisor if anything is needed.  For trades such as gutters, windows, siding, masonry, and painting, the amount of supervision and stops at the site are less frequent. Finally, and as I will demonstrate later, there is ample profit already built into Xactimate pricing that in

---

[5] Calculated as follows:  ICS temp fencing total $100,113.20 – (Caution tape $1,616.03 + Fencing for staging $6,745.87) = $91,751.30

my experience most contractors on similar projects do not charge extra for supervision and/or project management.  In fact, documents I reviewed from the previous contractor Mountain States Home Improvement ("MSHI") had no such charges listed on any of their bids or invoices submitted to Canyon Club (See Depo. Exhibit 93).

It is my understanding American Family has previously and generously agreed to AGS Construction's number of $254,052.96 (incl 20% O&P).  I believe this is overly generous if not excessive.  After subtracting this amount from what ICS has estimated, this results in an unreasonably excessive and misrepresented overcharge of approximately **$377,765.**

- **Commercial Supervision/Project Management – Per hour OT:** Total amount claimed by ICS is approximately **$239,325** (includes 25% O&P). ICS misrepresents the need for a supervisor or project manager to work overtime. This is a manual entry by ICS as Xactimate does not have a line item nor unit pricing for supervision overtime hours. With respect to the building #14 production I was able to confirm there was no additional supervision and/or project management overtime with respect to storm created repairs (See Jake Marshall deposition; p.153-156).  Further, AGS Construction had no such charges on their estimates. Since there is no evidence or necessity for any supervision and/or project management overtime for this project, this results in an unreasonably excessive and misrepresented overcharge of approximately **$239,325**.

- **Tarp- all-purpose poly – per sf (labor & material):** Total amount claimed by ICS is approximately **$130,191**(includes 25% O&P). ICS misrepresents the quantity and estimated amounts for tarping to protect landscaping and other miscellaneous property during the roof replacements on all 41 buildings. ICS has calculated an amount to cover the perimeter of each building 10' outward. I am not in agreement with this charge for a couple reasons.  First, ICS assumes the

11

roofing contractors are going to throw debris off every direction on these roofs
As I witnessed with Building #14 production, the roofers removed then carried
debris to the southwest corner of the building where the dump trailer was located.
I witnessed a small amount of roofing debris that made it to the ground outside of
the dump trailer.  None of which appeared to cause any damage to other property.
Further, the only tarps that were installed were to the rear (north) and part of the
front (south) elevations, not on the entire perimeter (See
STEVENS_000689,694,695) production photos taken August 12, 2019).
Second, the tarps used on building #14 did not sustain any visible damage.  ICS
assumes each building will require new tarps to be applied. Based on my
experience, the need to apply new tarping to each building is not a standard
industry practice and is wasteful.  I see no reason why undamaged tarps cannot be
used for other buildings until they wear out or are too damaged to provide
protection.

It is my understanding American Family has previously and generously agreed to
consider AGS Construction's number of $117,698.70 (incl 20% O&P) for
landscape protection, but I believe it is excessive.  After subtracting this amount
from what ICS has estimated, this results in an unreasonably excessive and
misrepresented overcharge of approximately **$12,493.**

- **Scaffold Rental and Setup:** Total amount claimed by ICS is approximately
  $**635,949** (incl 25% O&P).  ICS misrepresents the necessity and amount of
  scaffolding charges.  ICS's justification for these charges are for the safety of
  tenants, pedestrians, and pets.  In my opinion, these charges are not legitimate for
  the same reasons I was not in agreement with ICS's temporary fencing charges.
  In my experience, these charges do not represent real world application for safety
  measures on similar projects, nor are such charges the standard in the industry.
  Further, I did not see any scaffold related charges in the MSHI estimates of 2012
  (See Depo. Exhibit 93) or AGS Construction estimates of January 2018. It should
  be noted just because this type of charge is not listed on an estimate does not

necessarily mean one can assume a contractor is not taking reasonable safety measures on a project such as the one at Canyon Club. (See David MacArthur Depo p 119) In my opinion, ICS's scaffold related charges are misrepresented and result in an unreasonably excessive and misrepresented overcharge of approximately **$635,949**.

- **Telehandler/forklift and operator:** Total amount claimed by ICS is approximately **$312,533** (incl 25% O&P). ICS misrepresents what they believe will be necessary equipment to move materials from storage containers and lifting of the vented decks and other materials up to roof level. Most roofing suppliers will load roofing materials onto rooftops with roof elevators or other types of lifting equipment they have on their supply trucks.  Most do not charge for this service if there are enough roofing materials being ordered by the contractor. Further, AGS Construction did not have additional charges for lifting equipment on their estimates, but indicate their costs include "equipment" (See note #3 on last page of all AGS Construction estimates).  There is no reason to believe AGS or MSHI forgot to include material manipulation costs in their estimates – to the contrary these costs are typically covered by material suppliers as part of their bids for projects where considerable materials will be purchased. Further, for the amount ICS has estimated, a person could purchase approximately 4-5 telehandler/forklifts.[6] In my opinion, this results in an unreasonably excessive and misrepresented overcharge of approximately **$312,533.**

To summarize, within ICS's general conditions line items I was able to find approximately **$1,721,660** in unreasonably excessive and misrepresented overcharges.  In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

_____

[6] See acmetools.com; ebay.com; telehandler.com

13

D.      **Roof Line Items:  $2,797,360 (Approximate)**

- **Remove Laminated-High grd-impact resistant shingle-w/felt:** Total amount claimed by ICS is approximately **$339,728** (incl 25% O&P). ICS misrepresents the estimated costs to remove and dispose of shingles and felt materials. This is one of many items ICS has intentionally and unjustifiably manipulated the unit cost in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.  Further, this was completely unnecessary.  ICS estimates $119.87 per square for this operation. Xactimate's default unit cost is $51.30 per square (See Exhibit E; p.3).  My experience and research indicate roofing subcontractors in the Denver metro area charge between $30 and $35 per square to tear off and dispose of roofing shingles/felt/vents. This number is inclusive of all labor burdens, workers compensation insurance, etc.  In 2017, this estimated cost was closer to $30 per square.  This means the Xactimate default unit cost has an estimated profit margin of $21.30 for every square of shingles that is removed and disposed.   My review of the ICS estimates indicate there are approximately 2309.74 squares to be removed.  2309.74 squares X $21.30 per square is approximately $49,197.46 in profit just by using Xactimate unit cost pricing.  As such, there would be no need to inflate this item as the Xactimate default pricing is more than sufficient.   After making the adjustment back to Xactimate default unit pricing results in an unreasonably excessive misrepresented overcharge of approximately **$197,541.**[7].

- **Remove additional charge for high roof (2 stories or greater):** Total amount claimed by ICS is approximately **$22,239** (incl 25% O&P). ICS misrepresents the quantity and estimated costs to remove shingles from high roofs.  According to Xactimate, this charge is used for roofs where additional stories result in lost productivity due to accessibility, and extra safety precautions (See Exhibit E; p.4). This is one of many items where ICS has intentionally and unjustifiably

---

[7] Calculated as follows: 2309.74 squares X $51.30 per square = $118,489.66 plus 20% O&P = $142,187.60.  $339,728.14 - $142,187.6 = $197,540.54.

manipulated the unit cost in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion. ICS estimates $12.51 per square for this operation.  Xactimate's default unit cost is $4.86 per square (See Exhibit E; p.4).  This is a difference of $7.65 per square and added approximately **$13,592**[8] to their estimate.  Further, during my inspections of the properties, I discovered some of the buildings listed as full two stories were partially two story or not two story at all.  By "partial" I mean there are buildings which have slopes with one story access and others with slopes that require two story access. In fact, buildings 6,12,15,21, and 28 were partial two story, and building #41 is one story (See STEVENS_001226,1653,1747,1772,2054,2696,3554).  After deducting the one-story areas of the aforementioned buildings[9], I have estimated there are approximately 1174.26 squares of two-story X $4.68 per square equals approximately $5,706.90 of legitimate two-story removal charges.   This results in an unreasonably excessive misrepresented overcharge of approximately **$16,532** ($22,239 - $5,707).

- **Remove Continuous ridge vent – shingle-over style:** Total amount claimed by ICS is approximately **$10,588** (incl 25% O&P). ICS misrepresents the estimated costs remove shingled over ridge vents.[10] ICS estimates $1.93 per lineal foot for this operation.  The correct unit cost is $0.73 per lineal foot (See Exhibit E; p.5). This an unjustified amount of $1.20 per lineal foot. This unreasonably excessive manipulation alone totals approximately **$6,583.**[11]. This is another instance where Impact has intentionally and unjustifiably manipulated the unit costs within

---

[8] Calculated as follows: 1422 squares X 7.65 per square = $10,873.30 plus 25% O&P = $13,591.62.

[9] One story slope totals for the following buildings were as follows:  Building 6 – 50.27sq; Building 41- 65.3sq; Building 28- 42.38sq; Building 12- 24.9sq; Building 15- 26.43sq; Building 21- 38.37 = 247.65 sq.   1421.91sq – 247.65 sq = 1174.26 sq of actual two story slopes.

[10] For photo example of shingled over ridge vent see (STEVENS_002991).

[11] Calculated as follows:  4389 lineal feet X $1.20 per lineal foot = $5,266.80 + 25% (O&P) = $6,583.50.

Xactimate in order generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion. Further, this is a duplicative charge within ICS's estimates. Xactimate notes this removal activity is intended to be used when the vent only is being removed for disposal. If the vent is being removed along with the shingles on the same roof slope, the vent removal would generally be done with the shingle removal line item and this vent removal item would not be needed (See Exhibit E; p.5). Since ICS has estimated for all the shingles to be removed, all shingled ridge vents should be included with that charge. It has been my experience roofing contractors will not charge extra for this operation when the entire roof shingle covering is being removed. This results in an unreasonably excessive and misrepresented overcharge of approximately **$10,588.**

- **Remove ridge cap-composition shingles:** Total amount claimed by ICS is approximately **$1,352** (incl 25% O&P). ICS has misrepresented the estimated costs remove ridge capping.[12] Xactimate notes roofers will generally include the removal of the ridge cap in the per square removal price of the shingles. This removal activity is intended to be used when the ridge cap is being removed and the adjacent field shingles are not being removed (See Exhibit E; p.6). Since ICS has estimated for all the field shingles to be removed, all ridge capping should be included with that charge. It has been my experience roofing contractors will not charge extra for this operation when the entire roof shingle covering is being removed. This results in an unreasonably excessive and misrepresented overcharge of approximately **$1,352**.

- **Remove Drip edge:** Total amount claimed by ICS is approximately **$14,404** (incl 25% O&P). ICS misrepresents the estimated costs to remove drip edging. (Photo of drip edge is depicted in Exhibit E; p7). ICS estimates $0.75 per lineal foot for this operation. The correct unit cost is $0.28 per lineal foot (See Exhibit E; p.7). This is a difference of $0.47 per lineal foot. This is another instance where

---

[12] For photo example of ridge capping see (STEVENS_002692).

Impact has intentionally and unjustifiably manipulated the unit costs within Xactimate in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.  This unit cost inflation results in an unreasonably excessive and misrepresented overcharge of approximately **$9,830.**[13]

- **Remove sheathing-plywood-1/2" CDX**: Total amount claimed by ICS is approximately **$159,434** (incl 25% O&P). ICS has misrepresented the estimated costs to remove existing roof sheathing on 19 of the 41 buildings. (Roof sheathing photo is depicted in Exhibit E; p.8) In my experience with similar hail losses such as that of Canyon Club HOA, roof sheathing is an item that should not have been scoped as part of this loss.  Based my inspections of the complex, my observations of the re-roof production at building #14, and my nearly 30 years of experience, I saw no evidence of any storm created damages sustained to the roof sheathing to any of the buildings in the complex.  With that said, it is my understanding this is one of many items to be discussed by other experts within the commercial property insurance arena. For this line item, I will comment on pricing aspects only. ICS estimates $1.29 per square foot for this operation.  The correct unit cost is $0.48 per square foot (See Exhibit E; p.8). This is a difference of $0.81 per square foot. This is another instance where Impact has intentionally and unjustifiably manipulated the unit cost within Xactimate in order to generate inflated estimates.  No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.   On this unit cost manipulation, ICS has an unreasonably excessive and misrepresented overcharge of approximately **$100,110.**[14]

- **Atlas Roofing- 4.1" Cross-vent Decking (Bid Item)*:** Total amount claimed by ICS is approximately **$542,151** (incl 25% O&P). ICS has misrepresented the

---

[13] Calculated as follows:  ICS estimates approximately 16,731.5 lineal feet of drip edge X $0.47 difference per lineal foot = $7,863.80 + 25% O&P = $9,829.75.

[14] ICS estimates approximately 98,874 sf removal of roof sheathing X $0.81 difference per square foot = $80,087.94 + 25% O&P = $100,109.92.

requirement for this material on 25 of the 41 buildings at the complex (See STEVENS_000528). Impact makes the representation, "The installation of a venting deck is required to provide proper ventilation and a "nailable surface" per the requirements of the prevailing approved manufacturers installation specifications, industry standard construction and the prevailing building code." I disagree with this representation. In my nearly 30 years of estimating storm damage re-roof projects (both commercial and residential), not once has a contractor, public adjuster, or building department official indicated a cross vent decking system would be required to conduct repairs. To my knowledge and according to AAG, neither the Denver County or City building inspection departments have no such enforceable code requirement to install a 4.1" cross vent decking on a re-roof project such as the one at Canyon Club HOA[15]. In my opinion, this line item is not necessary and results in an unreasonably excessive, unnecessary, wasteful, and results in a misrepresented overcharge of approximately **$542,151.**

- **Re-nailing of roof sheathing-complete re-nail:** Total amount claimed by ICS is approximately **$33,456** (incl 25% O&P). ICS uses this line item to represent installation costs of the cross vent decking system, including 8" nail base fasteners. For reasons previously discussed regarding alleged requirements with the cross-vent decking system, it is my opinion this line item is not necessary to perform re-roof repairs. This results in an unreasonably excessive and misrepresented overcharge of approximately **$33,456**.

- **Step Flashing:** Total amount claimed by ICS is approximately **$16,137** (incl tax & 25% O&P) ICS misrepresents the requirement or necessity to replace existing step flashing material on the roofs. Step flashing materials are used in areas where the roofs meet an elevation and prevents the passage of water from entering a building. My inspections of the buildings revealed no storm created damages to the existing step flashing materials. Further, MSHI installed new step flashings in

---

[15] See AAG report of August 31, 2020; p. 185-186

2012 and 2013 when the roofs were last replaced (See Depo. Exhibit 93). Since there was no storm damage to existing step flashings and no evidence or logical reason to believe the existing flashings are in poor condition (due to storm damages) after three years of being installed. This charge was approximately **$16,137**.

- **R&R Chimney Flashings:** Total amount claimed by ICS is approximately **$58,767** (incl tax and 25% O&P). ICS has misrepresented the estimated costs to replace chimney flashings at the complex. ICS estimates approximately 96 large chimney flashings at $479.56, and one average sized chimney flashing at $362.33.[16] This is another instance where ICS has intentionally and unjustifiably manipulated the unit cost within Xactimate in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion. The correct Xactimate large chimney flashing cost is $443.39 (See Exhibit E; p.9) X 96 = $51,687.41 (incl tax and 20% O&P). The correct Xactimate average chimney flashing cost is $335.21(See Exhibit E; p.10) and $406.64 after taxes and 20% O&P. The correct number for the chimney flashings should be $52,094.05 ($51,687.41+ $406.64). This results in an unreasonably excessive and misrepresented overcharge of approximately **$6,673** ($58,767 - $52,094.).

- **R&R Saddle or cricket- up to 25sf:** Total amount claimed by ICS is approximately **$15,133** (incl tax and 25% O&P). ICS misrepresents the requirement or necessity to remove and replace existing saddle or cricket flashings on 35 of 41 buildings. My inspection of these buildings revealed existing saddle/cricket style flashings, including those around the RTU units[17] which had been installed by MSHI in 2012/2013 (See Depo. Exhibit 93). It has been my experience most roofing contractors will leave and re-use existing saddle and/or cricket flashings if they are undamaged. My inspections of the saddle and

---

[16] For photo examples of chimney flashings see (STEVENS_002387,2393,2745).

[17] For photo example of metal cricket flashing see (STEVENS_002688).

cricket flashings showed no observable evidence of storm created damages.  In my opinion, this line item is not necessary and results in an unreasonably excessive, wasteful, and misrepresented overcharge of approximately **$15,133**.

- **R&R Roof vent-turtle type- Metal:** Total amount claimed by ICS is approximately **$26,711** (incl tax & 25% O&P).  ICS misrepresents the estimated costs relating to remove and replace approximately 270 metal turtle style vents.[18] ICS incorrectly includes the removal cost of this item AND manipulated the Xactimate removal unit cost as well.  Xactimate notes this removal activity is intended to be used when the vent only is being removed for disposal.  If the vent is being removed along with the shingles on the same roof slope, the vent removal would generally be done with the shingle removal line item and this vent removal item would not be needed.  Roofers will generally include the removal of these vents in the per square removal price of the shingles. (See Exhibit E; p.11).  Since ICS has estimated for all the shingled slopes to be removed, all turtle vents should be included with that charge.  It has been my experience most roofing contractors will not charge extra for this operation when the entire roof shingle covering is being removed.  Further, ICS has intentionally and unjustifiably manipulated the Xactimate removal cost of this item from $7.68 each to $20.67 each (See Exhibit H; p.8). This is a costing difference of $12.99 for each unit, which results in an unnecessary cost manipulation of approximately **$4,384.**[19]. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion. The correct estimating method for this item would be to use "replace turtle vent" option which is $50.17 per vent (See Exhibit E; p.11) X 270 vents = $16,612.24 (incl tax & 20% O&P).  This results in an unreasonably excessive and misrepresented overcharge of approximately **$10,099** ($26,711 - $16,612).

---

[18] For photo examples of metal turtle vent see (STEVENS_001274,1674,3512,3548).

[19] Calculated as follows: $20.67 - $7.68 = $12.99 X 270 vents = $3,507.30 + 25% (O&P) = $4,384.12.

- **R&R Flashing- pipe jack:** Total amount claimed by ICS is approximately **$37,460** (incl tax & 25% O&P). ICS misrepresents the estimated costs relating to remove and replace approximately 589 soil pipe flashings.[20] ICS incorrectly includes the removal cost of this item AND manipulated the Xactimate removal unit cost as well. Xactimate notes this removal activity is intended to be used when the pipe jack flashing only is being removed for disposal. If the pipe jack flashing is being removed along with the shingles on the same roof slope, the pipe jack flashing removal would generally be done with the shingle removal line item and this removal item would not be needed. (See Exhibit E; p.12). Since ICS has estimated for all the shingled slopes to be removed, all pipe jack flashings should be included with that charge. It has been my experience that roofing contractors will not charge extra for this operation when the entire roof shingle covering is being removed. Further, ICS intentionally and unjustifiably manipulated the Xactimate default removal cost of this item from $6.02 each (See Exhibit E; p.12) to $16.19 each (See Exhibit H; p.9). This is a costing difference of $10.17 per unit, and results in an unnecessary cost manipulation of approximately **$7,488** [21]. The correct estimating method for this item would be to use "replace pipe jack flashing" option which is $34.13 per flashing (See Exhibit E; p.12) X 589 pipe jack flashings = $24,518.35 (incl tax & 20% O&P). This results in an unreasonably excessive and misrepresented overcharge of approximately **$12,942** ($37,460 - $24,518).

- **Roofer – per hour- Difficult/No Access*:** Total amount claimed by ICS is approximately **$185,757** (incl 25% O&P). ICS misrepresents the necessity for extra time required for roofers due to fencing, landscaping, courtyards, and other buildings. ICS has estimated 1292 hours at $115.02 per hour (plus 25% O&P). This charge appears on 39 of the 41 building estimates. This is a manual entry by

---

[20] For photo example of pipe flashing see (STEVENS_001674,3513).

[21] Calculated as follows: $16.19 - $6.02 = $10.17 X 589 pipe flashings (ICS est amount)= $5,990.13 + 25% (O&P) = $7,487.66.

ICS as Xactimate does not have a "difficult/no access" line item option.  I disagree with this charge for several reasons.  First, I was able to access all the roofs during my inspections.  This was done with either a one story or two-story ladder.  Generally, roofing contractors will have their own one story and two-story ladders.  Second, I personally witnessed the removal and installation of roofing materials from building 14 (which Impact considered difficult or lacking access). At no point were there any issues regarding access to this roof to conduct these operations. Building 14 had fencing, landscaping, a courtyard, and adjacent buildings (Buildings 12 and 21; also see Exhibit D). For building 14, ICS unreasonably estimated an additional 30 hours roofing labor totaling $4,313.25 (incl 25% O&P).  Finally, neither of the MSHI and AGS Construction roofing estimates cited charges for "difficult/no access", nor anything comparable to that statement (See MOUNTAIN STATES_000050-56; & AFMIC_000590-000703). Based on the reasons stated above, it is my opinion this line item was not necessary and   results in an unreasonably excessive and misrepresented overcharge of approximately **$185,757**.

To summarize, within ICS's roof line items I was able to find approximately **$1,158,301** in misrepresented overcharges.  In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

E.      **HVAC & Mechanical Line Items: $79,182 (Approximate)**

- **<u>Heat,Vent, & Air Conditioning – Labor Minimum:</u>** Total amount claimed by ICS is approximately **$15,388** (incl 25% O&P). ICS misrepresents the requirement for HVAC labor minimum charges. ICS has this charge on every building.  ICS incorrectly uses this labor minimum.  Labor minimums are meant to be used on smaller projects. For example, if I call an HVAC contractor to inspect my furnace and A/C, there will most likely be a minimum charge for that person to drive to my home and do this.  That person may only be at my home for an hour or so but may charge anywhere between $150 to $300 just for the trip.

To the contrary, Canyon Club HOA is far from a small project. In fact, outside of these labor minimums, ICS has calculated approximately $53,198.69 in other HVAC related charges[22].   Further, I saw no such labor minimum charges listed on the AGS Construction or subcontracted HVAC estimates.  AGS Construction had Aspen Air inspect the properties and supply them with an estimate (See David MacArthur Depo p.80-81; also see AGS_Canyon000892-000893).  In my opinion this charge is not necessary and results in an unreasonably excessive and misrepresented overcharge of approximately **$15,388**.

- **R&R Furnace Vent – rain cap and storm collar, 8":**  Total amount claimed by ICS is approximately **$23,200.80** (incl tax & 25% O&P).  ICS misrepresents the size, quantity, and estimated costs to replace 168 of these storm collars[23].  My inspection of the properties revealed there were 37 of the 8" storm collars present.  After my inspections, I checked each of the ICS estimates and found ICS improperly estimated for the wrong sized storm collars on several estimates.  For example, for Building #6 ICS has (8) 8-inch storm collars listed to be replaced.  My inspection revealed there were (4) – 8-inch storm collars and (4) – 3" collars[24].  For building #25, ICS has (9) 8-inch storm collars when there were none present for this size.  Using the building #6 example, ICS's Xactimate remove/replace pricing for the 8" collars are $107.73 EA. There is no Xactimate pricing for 3" collars so the closest would be pricing for 5" collars at $75.17 EA (See Exhibit E; p.13).  For Building #6 example, the resulting estimated cost increase is $130.24[25].  For the complex, my count on the 3-4" storm collars was 137.  The difference in count between the two types is (131) 3-4 inch collars that were listed by ICS as 8 inch collars.  Applying the same formula, brings the total

---

[22] Exhaust caps $484.68 + 8" rain cap & storm collars $23,499.41 + 6" rain cap and storm collars $9,950.84 + Chimney flu caps $13,854.24 + RTU unit on Building 27 $4,801.76 + Crane for RTU unit $607.76 = $53,198.69

[23] For photo example of 8" collar see (STEVENS_001673).

[24] For photo example of 3-4" collar see (STEVENS_001275)

[25] Calculated as follows: $107.73 - $75.17 = $32.56 X 4 = $130.24.

costing difference/overcharge to **$5,332**[26]. Further, this is another example where ICS has intentionally manipulated the unit cost on this item in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.   As previously stated, ICS's unit cost for 8-inch storm collars is $107.73. The Xactimate default unit cost is $91.15 (See Exhibit E; p.14).  For the actual number of 8-inch storm collars (37), The amount of overcharge is $766.83[27]. Bottom line, the correct estimated amount should have been $16,226.05[28]. This results in an unreasonably excessive and misrepresented overcharge of approximately **$6,975.**

- **R&R Furnace Vent – rain cap and storm collar, 6":** Total amount claimed by ICS is approximately **$9,951** (Includes tax & 25% O&P). ICS misrepresents the estimated cost to replace 79 of these storm collars.[29]  ICS estimates $98.71 each to remove and replace.  The correct unit cost is $82.13 each (See Exhibit E; p.15).  This is a costing increase of $16.58 per unit. This is another instance where ICS has intentionally manipulated the Xactimate unit cost in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.   The correct amount for this item should have been $7,981.22[30]. This results in an unreasonably excessive and misrepresented overcharge of approximately **$1,970** ($9,951 - $7,981).

- **R&R Flue cap:** Total amount claimed by ICS is approximately **$13,854** (includes tax & 25% O&P).  ICS misrepresents the damage quantity and

---

[26] Calculated as follows: Cost difference of $32.56 per unit X 131 units = $4,265.36 +25% O&P = $5,331.70.

[27] Costing difference is $16.58 per unit X 37 = 613.46 + 25% O&P = $766.83.

[28] Calculated as follows: ((37) 8" collars X 91.15 (plus tax & 20% O&P) = $4,169.17.) +(131) 5" collars X $75.17 (plus tax & 20% O&P) = $12,056.88) The two combined total $16,226.05.

[29] For photo example of 6" collar see (STEVENS_003514).

[30] Calculated as follows: 79 collars X $82.13 (plus tax & 20% O&P) = $7,981.

24

estimates to replace 72 chimney flue caps.[31] My inspection of the properties revealed 6 chimney flu caps sustained storm created damage. ICS has intentionally and unjustifiably manipulated the Xactimate unit cost for this item in order to generate inflated estimates. ICS estimates $147.66 each to remove and replace. The correct unit cost is $121.85 per flue cap (See Exhibit E; p.16) for a costing difference of $25.81 per unit. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion. This manipulation added another **$2,323**[32] to their estimate. The correct estimated amount using the actual number of damaged caps and correct unit cost pricing is $992.48[33]. This would have resulted in an unnecessary misrepresented overcharge of approximately **$12,862**. Further, during my inspections, I discovered the flue caps to building 14 were never replaced[34], when ICS's estimate indicated two flue caps were to be removed and replaced.[35]

It is my understanding American Family, has previously and generously agreed to consider AGS Construction's number of $13,500 to replace 75 flue caps. I believe this amount is excessive and wasteful. After deducting the AGS Construction number from the ICS total, results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$354.** ($13,854 - $13,500).

To summarize, within ICS's HVAC & Mechanical line items I was able to find approximately **$24,687** in misrepresented overcharges. In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

---

[31] For photo examples of chimney flu caps see (STEVENS_001270,1677,1828,1918,2107).

[32] Calculated as follows: $147.66 - $121.85 = $25.81 difference per flu cap X 72 caps = $1,858.32 + 25% (O&P) = $2,322.90.

[33] Calculated as follows: 6 flu caps X $121.85(plus tax & 20% O&P) = $992.48.

[34] For reference see: (STEVENS_000470)

[35] For reference see: (AMFIC_008822; line item 40)

F.      **Windows and Skylight Line Items: $96,070 (Approximate)**

- **R&R Aluminum Window, horiz slider 12-23 sf; Additional charge for a retrofit window; Wrap window frame and trim with aluminum sheet:** Total amount claimed by ICS is approximately **$42,199** (incl tax & 25% O&P).  ICS estimates to replace 62 windows to include retrofitting and wrapping. My inspection of the properties revealed very few windows would require replacement.  For example, ICS has 11 windows to be replaced on building #10. My inspection of the aluminum windows revealed they are extremely old (probably original issue from 1969) and of low quality.  There were visible hail dents to some of the aluminum glazing beads along with considerable mechanical damage/wear and tear (i.e. man-made; non-storm created) to windows and screens (See STEVENS_001470,1479,1480,1481,1483).  I found no observable evidence of storm damage to the window frames. In my opinion and experience, these windows can be repaired. Glazing beads can be replaced rather easily by a window company.  It is also noteworthy damage to the beading arguably caused by hail, has occurred over decades. The observable "damage" could not be directly traced to any single storm.[36]  In the past, I have reached out to various glass companies, including Ken Caryl Glass to provide me with opinions and estimates for such work.  Ken Caryl Glass is reputable and established glass company in the Denver metro area. It is reasonable and customary for adjusters to contact such reputable vendors for pricing information. Ken Caryl Glass and others have informed me the cost to replace window beading than to replace an entire window unit.  The cost of which is significantly lower than full replacement of the windows.  For example, building #10 had approximately 221 lineal feet of hail damaged glazing beads sustained to the windows.  Xactimate has this priced at $1.39 per lineal foot (See Exhibit E; p.17) X 221ft = $377.76 (incl tax and 20% O&P).   In my opinion, and based on my experience, worst case scenario would

---

[36] For photo reference see (STEVENS_001488,1489,1491,1493,1495,2059,2648,2659) showing buildup of dirt and grime that had not been disturbed by any recent hail.

involve re-glazing the windows if the beading material was not available. This is when the window glass is replaced. Staying with building #10, there were a total of 21 individual smaller window glazes.  Xactimate pricing for a complete re-glazing of a window that is 1-9 sf is $70.34 (See Exhibit E; p.18) X 21 = $1,848.87 (incl tax & 20% O&P).  To compare, ICS estimated $7,486.89 (incl tax $ O&P) on building #10 for complete replacement of 11 windows to include retrofitting and wrapping.  Based on my experience, replacement of these windows should not have been considered for building #10 and others where there were no storm created damage sustained to the window frames.

 It is my understanding American Family has previously and generously considered replacement of 68 windows based on estimates provided by AGS Construction totaling **$55,620.52** (incl tax & 20% O&P).   This is approximately **$13,422** more than what ICS had estimated.  In my opinion, American Family was overly generous with respect to window replacements versus repair and results in a windfall to the Canyon Club HOA.

- **R&R Skylights – flat fixed, 6.1-9sf; flat fixed 9.1-10sf; flat fixed 12.1-15sf; single dome fixed 9.1-12.5 sf:** Total amount claimed by ICS is approximately **$20,277** (incl tax & 25% O&P)  ICS misrepresents the estimated amount to remove and replace approximately 27 skylights within the above styles.[37]  I accessed all of the 41 building roofs and I found some problems within the ICS skylight estimates.  First, I counted a total of 35 skylights of these styles, not 27.  Second, I verified 23 skylights sustained storm created damage.  For example, building #28 has two skylights, neither of which sustained any storm created damages (See Exhibit D – Building 28 photos, p. 58-62).  ICS estimates $1,474.41 to replace these skylights (incl tax & 25% O&P). Further, it has been my experience there is no need to replace skylights in order to conduct shingled

---

[37] For photo examples of flat fixed style see: (STEVENS_0010011002).  For photo example of single dome fixed see: (STEVENS_001103,1105,1107)

roof replacements. This is an example of ICS improperly scoping and estimating to replace an item where no storm damage is present.

It is my understanding American Family has previously and generously agreed to replace 31 of these skylights per the AGS Construction estimate of **$19,360.58** (incl tax & 20% O&P). We should point out AGS has estimated to replace more skylights for less money than what ICS estimated.  After deducting the AGS total from ICS's number results in an unreasonably excessive and misrepresented overcharge of approximately **$916** ($20,277 - $19,361).

- **R&R Skylights – Reflective Tube Style:** Total amount claimed by ICS is approximately **$33,594** (incl tax & O&P).  ICS misrepresents the quantity and estimated costs to remove and replace approximately 40 reflective tube style skylights.  My inspections observed more problems within ICS's skylight estimates.  First, I observed 38 reflective tube style skylights.  Second, I verified only 4 skylights sustained storm created damages.  For example, building #7 has 6 reflective tube skylights, none sustained any storm created damages (See STEVENS_001310-1313). ICS estimates **$5,091.86** to replace these skylights (incl tax & 25% O&P). It has been my experience there is no need to replace undamaged skylights to conduct shingled roof replacements. Per Xactimate, these skylights can be removed and reset for $261.69 (See Exhibit E; p.19) X 6 = $1,884.16 (incl 20% O&P). The cost difference between replacement compared with detach and reuse skylights for building #7 is **$3,197.80**.  In fact, the existing skylights on building #14 were re-used versus replaced. (See Exhibit D- Building 14 pre-production- p. 15-18 and Building 14 production Dec 6, 2019- p.16-17). This was confirmed during my December 6, 2019 inspection and discussions with Mike Yoest of Reconstruction Experts. This is also an example of ICS improperly scoping and estimating to replace items where no storm damage was present. The correct cost estimate to replace 4 damaged reflective tube skylights and reuse the remaining 34 would be approximately $13,023.72, which would have resulted in

an unreasonably excessive, wasteful, and misrepresented charge of approximately **$20,570.**[38].

It is my understanding American Family has previously and generously agreed to replace 35 reflective tube skylights per the AGS Construction estimate of **$20,534.37** (incl tax & 20% O&P). I am not in agreement as it appears to be an excessive and wasteful act to replace undamaged property that can be reused. After deducting the AGS total from ICS's number results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$13,057** ($33,594 - $20,534).

To summarize, I was able to find considerable improper scoping and estimating within the Impact's window and skylight estimates. Within ICS's skylight estimates, I was able to find approximately **$13,973** in unreasonably excessive and misrepresented overcharges. In my opinion and experience, these overcharges are grossly understated due to American Family's generosity.

### G.    Gutters Line Items: $198,563 (Approximate)

- **Remove Gutter/Downspout – aluminum – 6":** Total amount claimed by ICS is approximately **$17,583** (incl 25% O&P). ICS misrepresents the estimated costs to remove existing gutters and downspouts on the condo buildings and carports. ICS estimates 16,131.5 lineal feet at $0.87 per lineal foot for this operation. The correct unit cost is $0.43 per lineal foot (See Exhibit E; p.20). This is a difference of $0.44 per lineal foot. This is another instance where Impact has intentionally and unjustifiably manipulated a unit cost within Xactimate in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion. On this unit cost manipulation, ICS has an

---

[38] Calculated as follows: Replacement of 4 damaged reflective tube skylights X $488.91 (AGS per unit estimate) = $1,955.64 + 20% (O&P) = $2,346.77. Detach and reset 34 undamaged skylights X $261.69 = $8,897.46 + 20% (O&P) = $10,676.95. $10,676.95 + $2,346.77 = $13,023.72. $33,593.97 - $13,023.72 = $20,570.25

29

unreasonably excessive and misrepresented overcharge of approximately **$8,872[39].**

- **Replace Gutter/Downspout – aluminum – 6":**  Total amount claimed by ICS is approximately **$27,297** (incl tax & 25% O&P). ICS has misrepresented the size and estimated costs to replace 6-inch aluminum gutters and downspouts to all 24 carports on the property. ICS estimates 2554 lineal feet at $8.19 per lineal foot (including labor).  My inspection of carports revealed 5-inch gutters and 3-inch downspouts[40]. (See Exhibit D – Carport photos; #s 3,10,13,25,31,46,55,64,75,84). Xactimate pricing to replace aluminum gutters/downspouts up to 5 inches is $5.79 per lineal foot (See Exhibit E; p.21).  This is a price difference of $2.40 per lineal foot which results in an unreasonably excessive and misrepresented overcharge of approximately **$7,662.[41]**

- **Soffit & Fascia Installer – per hour:** Total amount claimed by ICS is approximately **$8,119** (incl 25% O&P). ICS misrepresents the necessity for additional labor associated with high installation of gutters.  This charge appears on 21 buildings.  ICS estimates a total of 75.44 hours at $86.10 per hour. Xactimate's description on gutters states the following "Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.  My inspection of the buildings revealed this additional charge is not necessary as there were no buildings where the eaves exceeded 20 feet[42].Since

---

[39] Calculated as follows: ICS estimated approximately 16,131.5 lf X $0.44 price difference per lineal foot = $7,097.86 + 25% (O&P) = $8,872.32

[40] For photo reference see: (STEVENS_003607,3610,3612,3618,3621,3628,3633,3637,3644,3647)

[41] Calculated as follows: ICS estimated approximately 2554 lf X $2.40 price difference per lineal foot= $6,129.60 + 25% O&P = $7,662

[42] For photo examples see: (STEVENS_002771-2772, 3186)

there were no eave heights which exceeded 20 feet, this results in an unreasonably excessive and misrepresented overcharge of approximately **$8,119**.

To summarize, within ICS's gutter and downspout line items I was able to find approximately **$24,653** in misrepresented overcharges. In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

H.    **Siding & Soffits Line Items: $1,079,352 (Approximate)**

- **Remove and replace hardboard panel siding – paint grade; Remove and replace House Wrap (air/moisture barrier):** Total amount claimed by ICS is approximately **$41,596** (incl tax & 25% O&P) ICS has misrepresented the necessity to remove and replace approximately 8,689 sf of siding due to various reasons. I will address these one at a time.

  **"Hail caused damages":** My inspection of the wood siding materials revealed no evidence of hail related damages significant enough to require replacement. I base this opinion on my near 30 years of experience adjusting storm damage claims. I did observe a significant amount of non-storm created damages to the sidings, i.e. mechanical and weathering, especially around stairways and door entries.[43] Contrary to what ICS implies, hail impacts I observed to the siding were minimal and affected the paint only[44]. These hail impacts could not be traced to the July 2016 storm, and probably resulted from multiple storms. Some areas where minor fraying has occurred would require sanding, then painting of those elevations. Pie Consulting & Engineering had similar observations and recommendations (See AFMIC_002324). Further, ICS contradicts its own assessment regarding replacement vs painting of siding. Within ICS's December 6, 2016 letter to American Family, there is a photograph of a hail impact to north siding on

---

[43] For photo examples of non-storm created damages to siding see: (STEVENS_001555,1571,1580,1587,1595,1596,1605,1709,2319,2632,2637,2647,2706,2784)

[44] For photo examples see (STEVENS_002627,2734,2735,2766,2767)

31

building #29 (See Exhibit 156 of Sharon Larsen Depo; p.11). This is apparently one of many photos submitted to American Family to justify their claim for the north siding replacement to building 29. (See Exhibit 156; p.3). However, if we inspect ICS's Building 29 estimate, we see the absence of any line items to replace wood siding. To the contrary, there are only painting line items for wood siding (See AFMIC_010998-010999).

 **"Replacement of windows":** ICS incorrectly assumes siding removal as part of the replacement of various windows. AGS Construction indicates they will cut siding at perimeter of the window edge, which is to be hidden by trim. David Macarthur also discusses this in his deposition (See David MacArthur depo, p.103-108). It has been my experience this is a common and practical way of dealing with wood siding when replacing windows.

 **"Integration of step and head-wall flashing":** I did not see or have been provided with any evidence of storm damage to step or head wall flashings, or any reason to replace these flashings to any of the  buildings. ICS assumes the step flashings are going to be replaced, which would result in removal of various siding materials. It has been my experience if existing step flashings are not damaged, there would be no need to replace them. AGS Construction has estimated to replace siding in order to access various step flashings during the roof replacement process. I am not in agreement with this action and consider it excessive and wasteful.

It is my understanding American Family has previously and generously agreed to AGS Construction's number of $24,369.18 (incl 20% O&P) to replace siding items. I am not in agreement with this for reasons mentioned above. Using the AGS number, we have an unreasonably excessive, wasteful, and misrepresented overcharge of approximately **$17,227** ($41,596 - $24,369).

- **R&R Metal Lath & Stucco Soffits:** Total amount claimed by ICS is approximately **$564,630** (incl tax & 25% O&P). ICS has misrepresented the requirement or necessity to replace all the stucco soffits within the complex.[45] ICS also misrepresented the type, quantity, and estimated costs associated with replacement of these soffits. This is another instance where ICS has estimated for replacement of and item which did not sustain any storm created damage.  ICS justifies this by stating the following: **"This line item accounts for the repairs of stucco soffits that will be damaged during the normal course of construction to repair the damages as a result of this loss."**  This general statement made by ICS is not true.  First, ICS wants us to believe ALL the soffits will be damaged during the re-roof process.  In my nearly 30 years of experience, I have never observed or ever been informed of damage occurring to soffit materials during the process of replacing shingled roof coverings.  It is my understanding MSHI replaced these roofs back in 2012 and 2013 without causing any damage to soffits.  There was no mentioning of potential or resulting soffit damages on the MSHI contract with Canyon Club HOA (See Depo. Exhibit 93). My inspections observed no evidence of any roof construction related damages sustained to any of the soffits. Further, as of this report I have not been presented with any evidence to the contrary. Based on my experience, which is supported by the fact that MSHI could conduct roof replacements on this property without damaging the soffits, I strongly disagree with ICS's representations that all of the existing soffit materials will be damaged in this instance.  ICS further states **"These (soffits) will need to be removed and replaced due to the installation of the ventilation system/decks and structural reinforcements of the buildings truss system"**.    ICS is referring to the installation of the vented decking system and roof framing adjustments that they claimed were appropriate. This goes well beyond the scope of replacement of the roof shingles, and as AAG has pointed out

---

[45] For photo example of stucco soffits see: (STEVENS_002942).

33

is not considered an enforceable building code requirement by the City or County of Denver[46].

In addition to ICS's incorrect assumptions regarding the soffits, ICS has once again intentionally manipulated an Xactimate unit cost price in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.   ICS estimates to remove and replace the stucco is $7.80 per square foot. The correct Xactimate unit cost is $7.31 per square foot (See Exhibit E; p.22).  This is a costing manipulation difference of $0.49 per square foot and results in an unreasonably, excessive, and misrepresented an overcharge of approximately **$35,177[47].**   In addition, and more important, ICS incorrectly identifies soffit materials to some of the buildings.  ICS estimates there are stucco style soffits on 40 buildings, when in fact there were only 25 buildings with stucco style soffits. The other 15 buildings have wood style soffits, made of T-1-11 style paneling.  This was observed during my inspections of building #14.[48] This is significant because Xactimate has T-1-11 paneling priced at $2.81 per square foot to remove and replace (See Exhibit E; p.24), compared to $7.80 per square foot (Metal lath & Stucco) estimated by ICS. This is a cost manipulation difference of $4.99 per square foot and results in an unreasonably excessive and misrepresented overcharge of approximately **$106,237[49].**  As indicated in the photographs presented, there is an obvious difference between stucco and wood materials. In my opinion and experience, the only reason a competent public adjuster or contractor would estimate for

---

[46]  See AAG report of August 31, 2020; p. 185-189

[47] Calculated as follows: ICS total soffit square footage is 57,432 X $0.49 per square foot cost difference = $28,141.68 + 25% O&P = $35,177.10

[48] For reference see (STEVENS_000624,636,642,645) Also see: (STEVENS_000678).

[49] Calculated as follows: 15 buildings ICS indicated had stucco soffits but were wood soffits measured 17,032 sf X $4.99 per sf cost difference = $84,989.68 + 25% O&P = $106,237.10.

34

replacement of stucco soffits where wood soffits exist would be to create unreasonably excessive estimates.

In summary, based on my observations and evidence referenced within the AAG report there is no justification for soffit replacement line items to exist within ICS's estimates. In my opinion, this results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$564,630**.

- **R&R Sheathing- plywood – ½" CDX;** Total amount claimed by ICS is approximately **$172,441** (incl tax & 25% O&P). ICS misrepresented the necessity to replace plywood sheathing underneath the existing soffit materials.  This is another item where ICS is estimating to replace when there is no justification to do so.   First, there were no storm created damages observed or brought to my attention on this material.  Second, in the highly unlikely event, some portion of the stucco somehow cracked due to worker error, the damaged stucco area would be patched onto the existing soffit board. The cost of such repairs, i.e. repairs necessitated by contractor error, would be absorbed by the contractor. Thus, there would be no need to do anything with the soffit boards.  Further, ICS estimates $2.35 per square foot for this item when Xactimate unit cost is $1.88 per square foot (See Exhibit E; p.25).  Again, Xactimate pricing is generous because it does not account for any volume discount pricing.  This is a costing difference of $0.47 per square foot and results in an unreasonably excessive and misrepresented overcharge of approximately **$33,741**[50]. This is another example where Impact intentionally manipulated a unit cost price in order to generate inflated estimates. No competent or reasonable adjuster or public adjuster would manipulate charges in this fashion.   In my opinion and reasons stated above, there is no logical justification for this line item to exist within ICS's estimate and results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$172,441**.

---

[50] Calculated as follows: ICS estimates approximately 57,432 square feet X $0.47 per sf cost difference = $26,993.04 + 25% O&P = $33,741.30.

- **Soffit Vents:**  Total amount claimed by ICS is approximately **$138,500** (incl tax & 25% O&P).  Their number also includes additional soffit and fascia installation labor to cut the existing soffits to install these additional vents.  I will not opine on ICS's "justifications" for these line items as this part will be discussed in detail by Paul Logan of AAG.[51]  However, in my experience with similar hail losses such as that of Canyon Club HOA, soffit vents are an item that should not have been scoped as part of this loss.  Based my inspections of the complex, my observations of the re-roof production at building #14, my review of photographs, and my nearly 30 years of experience, I saw no evidence of any storm created damages sustained to the soffit vents to any of the buildings in the complex. Further, the addition of soffit vents would serve no purpose due to existing frieze blocking above the soffits.[52] Since there were no storm damages sustained to the existing soffit vents, this results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$138,500.**

To summarize, within ICS's gutter and downspout line items I was able to find approximately **$892,798** in misrepresented overcharges.  In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

I.      **Painting Line Items: $76,873 (Approximate)**

- Total amount claimed by ICS is approximately **$76,873** (incl tax & 25% O&P). ICS has misrepresented the quantity and estimated costs to paint wood siding and fascia.  My review of ICS's estimates shows pricing for painting wood fascia is $1.28 per lineal foot, but also adds line items for mask and prep for paint at $1.05 per lineal foot, scrape, and prep for paint at $0.46 per lineal foot.  These items total $2.79 per lineal foot.  AGS Construction's charge is $1.50 per lineal foot.

---

[51] See AAG report dated August 31, 2020; p.60-85

[52] See AAG report dated August 31, 2020; p.79-80

This is a difference of $1.29 per lineal foot and results in a difference of $19,737.[53] Another disagreement I have with both the ICS and AGS Construction painting estimates was the incorrect scoping of storm damage to paint on wood fascia. For example, my inspection of buildings 7,14,18,25,34, and 40 showed no storm created damages to the painted wood fascia[54], but both ICS and AGS have estimated amounts for painting of these wood fascia materials. Further, for buildings that sustained legitimate storm damage to painted fascia, ICS and AGS not only wrote for the damaged areas but included non-storm damaged fascia to be painted. In fact, ICS and AGS estimated to repaint nearly all the wood fascia to the buildings in the Canyon Club HOA, including fascia that is protected by aluminum gutters. For example, building #26 ICS and AGS estimate 836 lineal feet of fascia to be painted. My inspection of building #26 observed storm damage to the north fascia paint only.[55] I hand measured the damaged areas which came to approximately 125 feet. Based on Eagle View Report's eave and gable measurements for building #26[56], the only way ICS and/or AGS could obtain 836 lineal feet would be to include all the fascia, including fascia that is covered and protected by gutters at the eaves. In my experience, non-storm damaged property such as paint on fascia is not included and should not be included within storm damage estimates. This action is repeated on every one of ICS's and AGS's estimates. During my inspections, I observed approximately 1003.5 lineal feet of actual storm damaged paint to fascia. Using ICS's pricing of $2.79 per lineal foot, this translates to an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$49,999**[57]. My review also observed AGS

---

[53] Calculated as follows: ICS has 15,300 lineal feet of fascia to be painted X estimating difference of $1.29 per lineal foot = $19,737.

[54] For reference see (STEVENS_00635,644,1287-1290,1303-1304,1875,1892-1893,2418-2421,2487-2488,3125-3126,3159,3517-3518,3535-3536)

[55] For reference see (STEVENS_002500-2503,2539-2540,2583-2588,2593-2594)

[56] For reference see (AFMIC_001723-1733)

[57] Calculated as follows: ICS scope has 15,300 lf X $2.79 per lf = $42,687 + 25% O&P = $53,358.75. Actual damages are 1003.5 lf X $2.79 per lf = $2,799.77 + 20% O&P = $3,359.72. $53,358.75 - $3,359.72 = $49,999.03.

Construction has estimated $43,730.40 (incl tax & 20% O&P) to paint wood siding and fascia. AGS has approximately 15,303 lineal feet of painting wood fascia at $1.50 per lineal foot totaling $27,545.40 (incl 20% O&P). As with several other items, it is my understanding American Family has previously and generously agreed to consider numbers presented by AGS Construction of **$43,730.40** (incl tax & 20% O&P). Translating the prior calculation using AGS Construction's numbers, this results in a gift to Canyon Club HOA of approximately **$25,739**[58]. With respect to siding paint scoping, I observed no significant differences in numbers between ICS and AGS Construction. However, the total estimated painting numbers presented by AGS Construction are more reasonable and customary than those of ICS. After deducting the AGS painting total from that of ICS, results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$33,143**. ($76,873 – 43,730).

To summarize, within ICS's painting of siding and fascia line items I was able to find approximately **$33,143** in misrepresented overcharges. In my opinion and experience, these charges are unreasonably excessive and no reasonably competent appraiser, adjuster, public adjuster, or contractor would seek such amounts.

**J.      Masonry Line Items:  $607,206 (Approximate)**

- Total amount claimed by ICS is approximately **$607,206** (incl tax & 25% O&P). ICS misrepresents the quantity and estimated costs to replace what they referred to as damaged brick facades on chimneys. During my inspections, I took several photographs of chimneys and used my experience to assess damages. In other words, these were not my first chimneys I have inspected after a hail event. I saw no evidence of any storm created damages to any of the brick facades on the

---

[58] Calculated as follows: AGS scope has 15,303 lf X $1.50 per lf = $22,954.50 + 20% O&P = $27,545.40. Actual damages are 1003.5 lf X $1.50 per lf = $1,505.25 + 20% O&P = $1,806.30. $27,545.40 - $1,806.30 = $25,739.10.

chimneys I inspected. I saw plenty of evidence of damage from wear, tear, and deterioration to the bricks. For example, building #24 has 4 chimneys. My photographs show evidence of what I referred to as "brick flaking" or bricks that are chipping or falling off, along with the mortar, meaning the integrity of the chimney is starting to break down from weathering[59] (See Exhibit D; Building 24 roof photos). These markings were consistent throughout every chimney elevation I inspected in the complex. Pie Consulting & Engineering inspected the chimneys and concluded there were no hail impacts sustained to the chimney bricks (See AFMIC_002323-002324). It is also possible some of this damage derived from when the bricks were pulled apart from each other prior to being installed.[60] I saw similar markings on the main body of the chimneys, which are protected underneath lengthy soffits and overhangs[61]. If ICS contends areas of brick flaking are storm created, I am curious as to how they would explain why there was no storm damage to skylights on roofs where brick flaking was observed to chimneys[62]. As depicted, neither of the two skylights on this roof sustained any storm created damages. Based on my experience, bricks are less likely to be damaged by hail than skylights. Certainly, if hail stones are large and dense enough to cause damage to something as hard as bricks, they should have broken the glass to one of the skylights on this roof. In fact, of all 35 flat or dome style skylights on the property, I observed less than a handful that sustained damage to glass. In my experience, this tells me most of the hail stones were small to moderate in size with a few larger hail stones mixed in. In my opinion, if this hailstorm event was not significant enough to damage more than a handful of skylight glass, it is highly unlikely to cause over $600K in damage to chimney bricks. As such, I am in complete disagreement with ICS's scope and estimate assessment on this subject.

---

[59] For reference see: (STEVENS_002372-2399)

[60] See AAG report dated August 31, 2020; p.126.

[61] For reference see: (STEVENS_002276-2278, 2290-2291)

[62] For reference see: (STEVENS_002753-2757)

It is my understanding American Family has previously and generously agreed to AGS Construction's number of $142,200 (incl 20% O&P).   I am not in agreement with this for reasons mentioned above.  After deducting the AGS number, this results in an unreasonably excessive, misrepresented, and wasteful overcharge of approximately **$465,006** ($607,206 - $142,200).

K.      **Interior Line Items:  $240,000 (Approximate)**

- Total amount claimed by ICS is approximately **$240,000** (incl tax & 25% O&P). ICS misrepresents necessity for repairs to ceilings of 24 buildings or specifically, 56 units within the complex, stating **"The interior drywall in vaulted areas will be damaged as a result of the normal construction requirements of this loss, specifically, the roof replacement, structural reinforcement and any other work on these areas."**  This is another incorrect generalization made by ICS. Once again, ICS estimates for damage where there was no damage to estimate. My inspections to the interiors of units 4,20,23,46,47,23, and 171 observed no storm created damages to any of the ceilings or walls.[63]  In my experience, it has always been improper to estimate for damages which are not related to an event (i.e. hailstorm) nor have yet to occur from what ICS indicates are **"normal construction requirements"**.  AAG already demonstrated the structural reinforcement of roof framing is not a requirement for this project, so all there is left are normal roof replacements.   If we assume what ICS states is true, then every dwelling or building that has vaulted ceilings will sustain damage to those ceilings during normal roof replacements.  In my experience, this has not been the case.  In summary, ICS's assumptions regarding interior damages as part of the normal roofing requirements for this project are both inaccurate and inappropriate.  In my opinion, this results in an unreasonably excessive and misrepresented overcharge of approximately **$240,000**.

---

[63] For reference see (STEVENS_000561-585,586-605,885-908,909-928,929-944)

L.     **Overhead and Profit: $1,542,368 (Approximate)**

The total amount of overhead and profit charges claimed by ICS is approximately **$1,542,368**. ICS misrepresents the amount of additional overhead and profit charges associated with this project.

When dealing with Xactimate and overhead/profit charges, it is my opinion that prior to giving consideration for this additional charge, we first need to take a closer look at what the actual underlying costs are where overhead and profit is claimed as owed, especially when a general contractor is involved.  For this reason, I request copies of material and subcontractor estimates/invoices prior to giving consideration for overhead and profit to a general contractor. I have dealt with several hundred contractors on this matter.

An interesting fact, ICS's estimated overhead and profit charges are more than double what the entire re-roof and re-gutter project cost in 2012 and 2013 (See Depo. Exhibit 93).  Of the $1,542,368 claimed by ICS, I have estimated approximately **$1,218,321**[64] of unreasonably excessive overhead and profit charges based on my line item reviews.   This leaves approximately **$324,047** to examine, which I will address later in this caption.

Based on my experience with roofing contractors in Colorado, when it comes to roofing pricing, Xactimate unit cost pricing is more than reasonable to complete projects profitably, without the addition of overhead or profit. In my experience, Xactimate pricing on shingled roof replacements has consistently been well above what contractors expend with respect to subcontracted labor and materials costs. In my experience, which includes discussions I have had with contractors, for a project such as the one at Canyon Club HOA, contractors will lower their margins

---

[64] Calculated as follows: Total overcharges for sections B thru K were $5,639,367.   ICS applied 25% O&P to all items except engineering fees overcharge of $766,082 so this must be deducted from the total. $5,639,366 - $766,082 = $4,873,284 / 4 = $1,218,321.25

41

to approximately 15% in order to submit competitive bids to get work. This is especially true with a project of this desirable magnitude.

Xactimate, however, does not consider such real-world volume discounts with its unit cost pricing. (Mountain States had no separate line item for O&P or General Conditions in its contract, but rather simply including it in the $750,000 contractor price). For example, Xactimate will have the same off/on unit pricing for a small 20 square shingled roof and a very large 2500 square project. In my experience, a roofing contractor will give a substantially lower per square bid on large re-roof projects vs smaller ones. I have calculated ICS's overhead and profit charges for roofing items alone at approximately $559,473. This is over and above what they already estimated using manipulated unit cost numbers. For this example, I will demonstrate how much in profit margins there are within some of the roofing line items within Xactimate, without adding additional overhead and profit.

1.    **Roofing Material Pricing:**

The following materials prices were given to me by ABC Supply Denver in October 2019. It is a standard practice in the industry to contact reputable, established roofing supply companies, like ABC Roofing for such pricing information. Keep in mind these comparisons will be against Xactimate May 2017 material pricing.

- October 2019[65] pricing for Owens Corning Duration Storm shingles are around $99.81 per square[66] (not including nails). This is an example of what would be considered a volume pricing discount for a 2500+ square re-roof project such as the Canyon Club HOA. The ICS estimate did not take into account the substantial real-world volume pricing discounts for large re-roof projects such as this. Xactimate estimates laminated shingle material cost at $127.35 per square (See

---

[65] ABC Roofing Supply was not able to give me shingle pricing history for May 2017.
[66] 1/10/2019 ABC Roofing Supply – Herb 303.293.2700.

42

Exhibit E; p.26).  This is a difference of $27.54 per square X 2,541 squares equals $69,979.14.  ABC Supply estimates shingle delivery and set up at $2,015[67] (this amount could be negotiated downward by contractor depending on standing with supplier) which needs to be subtracted from this amount, leaving a net profit of approximately **$67,964** just on this item without additional overhead and profit charges.

### 2.    Roofing Labor Pricing

The following estimated labor prices were given to me by Sunny Constructors & Roofing on October 9, 2019. Again, it is a standard practice in the industry to contact reputable, established roofing contractors for such labor costing information.  As with most contractors, Sunny Constructors subcontract their roofing labor on projects. Below are the estimated costs they would incur. We need to keep in mind these numbers should be compared against Xactimate May 2017 labor pricing.

- I have already demonstrated the estimated profit margin just on labor to remove shingles and dispose is approximately **$49,197**, without additional overhead and profit (See section D. Roof Line Items).

- Labor to install laminated shingles is $50 per square. Xactimate has this programmed at $146.07 per square (See Exhibit E; p.27). Again, this Xactimate pricing does not account for real-world discounts based on the size of the job. This equates to a difference of $96.07 per square x 2541[68] squares equal an estimated profit of approximately **$244,114**, without additional overhead and profit charges.

---

[67] Calculated as follows:  $65 per load of shingles which consists of 252 bundles, or 84 squares.  2541/84 = 31 loads X $65 = $2015.

[68] Approximate totals according to ICS's estimates.

### 3.   __Gutter Pricing__

I found the same situation involving gutters. I contacted a local established gutter company who advised the cost to remove and replace 6" aluminum gutters[69] and downspouts in range is approximately $5.50 per lineal foot[70].  I was informed this price is valid for two story buildings with no additional height charges.  Xactimate unit cost for this is item is $8.62 per lineal foot (See Exhibit E; p.28).  This is a difference of $3.12 per lineal foot X 13,577.5 lineal feet equals and estimated profit of approximately $**42,362**, without additional overhead and profit charges.

The total estimated profit on these 4 items alone is approximately **$403,637**. This is more than one half the entire cost of the re-roofing project in 2012-2013.  This claimed profit was accomplished by using May 2017 Xactimate unit cost pricing verses 2019 actual material and labor costs that would be incurred by a contractor. This comparison demonstrates Xactimate unit cost pricing includes a substantial profit margin without adding an additional 25% on each line item.  Further, $403,637 is 15% of approximately $2,690,913, which is close to the estimated number proposed by AGS Construction of $2,698,847, and, as previously discussed, would be the approximate margin percentage a contractor would estimate when bidding for a project such as the one at Canyon Club HOA.   We can reasonably assume there would be additional profits built in other estimated line items.  As such, there would be no need for additional overhead and profit charges.   This results in an unreasonably excessive and misrepresented overcharge of approximately **$324,047** (Remainder of overhead and profit discussed above).

As per the chart below, within the ICS estimate of approximately $8,594,738 I was able to identify approximately **$5,963,413** in unreasonably excessive and misrepresented overcharges. This leaves an adjusted amount of approximately $2,631,325.  This number is comparable to AGS Construction's total of approximately $2,698,847.

---

[69] For photo examples see (STEVENS_001723,2094)

[70] 6/3/2020 Renee Arellano of J&A Gutters 720.329.9638.

**M.    Totals of ICS Overcharges**

| Summary of Inappropriate Charges | Approximate Amount of Overcharge |
|---|---|
| Engineering/Structure Line Items | $1,065,145 |
| General Conditions Line Items | $1,721,660 |
| Roofing Line Items | $1,158,301 |
| HVAC & Mechanical Line Items | $24,687 |
| Windows & Skylights Line Items | $13,973 |
| Gutters Line Items | $24,653 |
| Siding & Soffit Line Items | $892,798 |
| Painting Line Items | $33,143 |
| Masonry Line Items | $465,006 |
| Interior Line Items | $240,000 |
| Additional Overhead & Profit | $324,047 |
| **TOTAL OF INAPPROPRIATE CHARGES** | $5,963,413 |

(The remainder of this page is intentionally left blank)

N.       **Mountain States Home Improvement v. ICS**

In October 2012, Canyon Club HOA entered into a contract/proposal with Mountain States Home Improvements in the amount of **$750,000** to remove the existing wood shingles, replace with impact resistant shingles, and remove/replace existing gutters and downspouts to all 41 of the buildings (See Depo. Exhibit 93). Initially, I note that the Mountain States contract price was reasonable for a competitively bid re-roof project of this size in 2012-2013.

I took MSHI's scope (See Depo. Exhibit 93) and ran a cost comparison using Xactimate default unit cost pricing. With a few exceptions, I used ICS's numbers for quantities for line items. As illustrated in Exhibit F, using October 2012 Xactimate default pricing, the total for the same scope of work MSHI had estimated comes to approximately **$1,446,527**. This figure has no additional overhead, profit, or general condition charges and is still about $700,000 more than what was contracted for by MSHI. This demonstrates the difference between Xactimate cost estimating and "real world" estimating for a project like the one at Canyon Club HOA. Taking this a step further, I inputted ICS's scope, unit cost pricing adjustments, general conditions, and 25% O&P for the same items identified in the MSHI contract (See Depo. Exhibit 93). As per Exhibit G, ICS's estimate for the same scope of work would have been approximately **$3,305,092.**, which is more than double that of Exhibit F's total, and four times that of MSHI's contract price.

The following chart illustrates how Canyon Club's incurred costs for re-roof and gutter replacements in 2012-2013 compares with Xactimate (using October 2012 default pricing, no general conditions, and no O&P), and ICS's estimate (using October 2012 pricing with unit cost manipulations, general conditions, and 25% O&P).

(The remainder of this page is intentionally left blank)

46



As this chart makes clear, using Xactimate unit cost pricing (without unit cost manipulations and without the excessive 25% overhead and profit) for re-roof projects such as the one at Canyon Club HOA far exceed what the "real world" estimated costs would be if this project was sent out to be competitively bid by contractors.

The next chart below compares what MSHI's approximate projected estimate would be in May 2017,[71] compared to what ICS is currently presenting as part of Canyon Club HOA's sworn proof of loss.   This chart considers an "apples to apples" comparison regarding re-roofing.

(The remainder of this page is intentionally left blank)

---

[71] Calculated by inputting MSHI's original contracted estimate of $750,000 into a CPI inflation calculator (found on the US Bureau of Labor and Statistics website; www.bls.gov/data/inflation.calculator.htm) with a time span of January 2013 to May 2017 (pricing date of ICS's estimate).  Amount is approximate.



O.      **Unit Cost Manipulations within Xactimate**

I have been supplied with ICS's native Xactimate estimate files. A native or ESX file (Xactimate term) is something the Xactimate program has available so one user can submit their estimate to another user for the purpose of reviewing. In layman terms, this would be comparable to one person sending a Word document with its history to another person. If both have the same program, they would be able to review what was submitted.  In analyzing the ESX file, I was able to identify numerous line items where inappropriate manipulations took place. Anytime an Xactimate user manually changes a line item description or price, it appears green in color.[72] My reviews found most of the pricing manipulations resulted from ICS manipulating the trade codes.  These manipulations resulted in higher estimates.  For example, removal of shingles and felt was changed from the Xactimate default trade code of demolition ("DMO") to roofing ("RFG"). This prompted an increase in the per square amount from $51.30 to $119.87.[73] Xactimate uses the demolition trade for this line item as it accurately describes what labor activity is being done, i.e. demolition activity is quite different than an installation activity.  Therefore, there is a cost estimating difference between the two activities, regardless if the same person is conducting both operations. Another example is roof sheathing, which was changed from the Xactimate trade default code of demolition (DMO) to roofing (RFG).  This prompted an unjustified increase in the square foot price from $.048 to $1.29.[74] Other examples of ICS's pricing manipulations within Xactimate are referenced in Exhibit H.

---

[72] For references see Exhibit H

[73] See Exhibit H, p.2

[74] See Exhibit H, p.6

50

As indicated in the chart below, these items total approximately $459,752. This chart and total do not reflect all the unit cost manipulations within ICS's estimates as there are several more. Further, ICS provides no information within their estimates or opening statements to justify these unit cost increases.

| Summary ICS's Unit Cost Manipulations | Approximate Amount of Overcharge |
|---|---|
| Fall Protection Harness Per Day | $31,468 |
| Removal of Shingles & Felt | $197,541 |
| Removal high charge | $13,592 |
| Remove Ridge Vent | $6,583 |
| Remove drip edge | $9,830 |
| Remove Plywood Sheathing | $100,110 |
| R&R Chimney Flashings | $6,673 |
| R&R Roof Turtle Vents | $4,384 |
| R&R Pipe Jack Flashings | $7,488 |
| Furnace Vent Rain Caps & Collars 6" | $1,970 |
| R&R Flue Caps | $2,323 |
| Remove Gutters/Downspouts 6" | $8,872 |
| R&R Stucco For Soffits | $35,177 |
| R&R Sheathing For Soffits | $33,741 |
| **TOTAL OF UNIT COST MANIPULATIONS** | $459,752 |

P.    **Non-Storm Damaged Items Within ICS's Estimates:**

ICS has inputted replacement of numerous items within their estimates where my inspections revealed no evidence of storm damage existed. Below is a chart listing these non-storm damaged items along with corresponding overcharges. As indicated, these items totaled **$1,215,139**.

| Summary of ICS Charges for Non-Storm Damaged Items | Approximate Amount of Overcharge |
|---|---|
| Undamaged Step Flashings | $16,137 |
| Undamaged Chimney Flue Caps | $12,862 |
| Undamaged Reflective Tube Skylights[75] | $20,570 |
| Undamaged Stucco Soffits | $564,630 |
| Undamaged Plywood Sheathing For Soffits | $172,441 |
| Undamaged Soffit Vents | $138,500 |
| Undamaged Painted Fascia | $49,999 |
| Undamaged Interior Line Items | $240,000 |
| **TOTAL OF INAPPROPRIATE CHARGES** | **$1,215,139** |

Q.    **Summary**

As indicated and described above, my review and analysis of ICS's estimates revealed countless areas of misrepresentations of their storm damage scope and cost estimating. The level of severity and exacerbation far exceeds that of any I have seen in my nearly 30 years of adjusting property storm claims. These

---

[75] Calculated as follows: ICS estimated $33,593.97. 4 skylights sustained storm damaged X $489 ea (AGS price to remove and replace) = $1,956 + 20% O&P = $2,347.20. Cost to detach and reset undamaged 34 skylights X $261.29 ea (Xactimate price) = $8,883.36 + 20% O&P = $10,660.63. Actual estimate should be $10,660.63 + $2,347.20 = $13,007.83. $33,593.97 - $13,007.83 = $20,586.14 overcharge for undamaged skylights.

misrepresentations are so obvious and clear that no reasonable or competent public adjuster and/or contractor could fail to know this at the time it was submitted as part of a signed proof of loss.   It is also my opinion American Family overpaid this claim and was more than generous in its adjustment of the claim.  In my experience in this industry, there is no valid reason why Canyon Club HOA rejected such a generous offer under the circumstances and rather chose to litigate this matter.

## II.    RECONSTRUCTION EXPERT'S PRODUCTION OF BUILDING #14

In addition to reviewing ICS's estimate, I was asked to review documents submitted by Reconstruction Experts referenced with the production of building #14. In my professional opinion, and based on my nearly three decades of experience estimating the cost to repair property damage to structures and roofing systems such as the roofing systems present at the property, the estimates and invoices provided by Reconstruction Experts are inflated far in excess of what is reasonable in the industry.  The level of inflation is sufficiently obvious and clear that no reasonable or competent contractor and/or public adjuster could fail to know it was inflated at the time it was submitted.

Based on information provided by Reconstruction Experts, the total replacement amount for this extravagant production came to approximately $523,200 (See Depo. Exhibit #220).  Canyon Club HOA and its agents would have us believe that the amount invoiced is all causally and reasonably related to the hailstorm of July 15, 2016.  I strongly disagree.

Although I have inspected all 41 buildings within the Canyon Club HOA complex, building #14 has received the most attention.  During my initial inspection of building #14 conducted on August 8, 2019, I observed storm created damages to the following items:  Roof shingles, ridge capping, pod vents, aluminum vent caps, aluminum gutters, and paint to the right (east) elevation.[76]

_____
[76] For reference, see: (STEVENS_000606-650)

53

Based on my experience, any fair and reasonable estimate should include these items. With regard to RE's scope and submission, not once in my property storm adjusting career has a contractor or public adjuster tried to tie in as many non-storm related items as ICS or RE has in this case.  Based on my experience, I would estimate approximately 90 percent of what RE has estimated/invoiced are items or categories where no storm damages existed and were replaced for various reasons, none of which had anything to do with the hail loss event.

Below is a chart summarizing RE's charges, which in my experience and opinion are unprecedented in, and unwarranted for, hail claims to residences.  These included charges for non-storm created as well as overcharges for actual storm created damages.  They also include charges that, in my experience, would not be included in a contractor's estimate/invoice for a hail damage related project such as the one on building #14.  I will describe in more detail the storm related overcharges*.

(The remainder of this page is intentionally left blank)

54

| Summary RE's Unnecessary Charges[77] | Approximate Amount of Overcharge |
|---|---|
| Pre-Construction Services | $30,000 |
| Supervision/Site Specs | $69,175 |
| Roofing* | $9,291 |
| Framing/Firewalls | $96,437 |
| Painting-Vapor Barrier | $16,132 |
| Insulation | $15,872 |
| General Conditions* | $68,398 |
| Change Order #01 – Overhead Scaffolding | $4,870 |
| Change Estimate #03 – Plywood Decking in Attic | $13,597 |
| Change Estimate #04 – Modifications to LSL Framing | $6,695 |
| Change Estimate #06 – Vaulted Ceiling Repairs | $25,155 |
| Change Order #02 – Gusset Repairs | $17,712 |
| Change Estimate #05 – Flat Ceiling Repairs | $80,524 |
| Change Estimate #03 – Chimney Repairs | $3,225 |
| Change Estimate #10 – Soffit Replacement | $12,815 |
| Change Estimate #11 – Paint East Elevation* | $574 |
| **TOTAL OF RE's UNNECESSARY CHARGES** | $470,335 |

---

[77] For reference, see depo exhibit #220.

*__Roofing:__*  The amount claimed for roofing items on building #14 by RE is $43,267.[78]  Items included within this figure: removal and replacement of shingles, underlayment, protrusions (pipe jacks, vents, ect), new cross vent system, remove/replace gutters and downspouts, raise solar tubes, lift and generator to perform work.[79]  To compare with AGS Construction's estimate for the roof portion[80], I included charges for comparable items along with 20% overhead and profit.  The AGS roofing charges are more in keeping with a reasonable amount for hail damage to a residence of this type.  These roof related items totaled approximately $33,976.  The amount of the overcharge is approximately $9,291.

*__General Conditions:__*  The amount claimed for general conditions for building #14 by RE is an astonishing $80,334.[81]  RE calculates their general conditions number by taking 7.5% of subtotal #1 of their estimate.  This number is substantially higher than the $20,776 (approximate) RE had estimated in June 25,2019.[82]  To compare with AGS Construction's estimate for general condition related items[83] which totaled approximately $11,936 including 20% overhead and profit.  The AGS estimate for general conditions is more in keeping with what is expected and/or reasonable for hail damage to a simple duplex of this type. The overcharge is approximately $68,398.

**\*Paint East Elevation:** The amount claimed by RE for painting of the east elevation of building #14 is approximately $1,258.[84]  To compare, AGS Construction estimated approximately $821 to paint siding to one elevation.  The

---

[78] See Depo. Exhibit #220

[79] See Depo. Exhibit #109

[80] See AMFIC_000620-621

[81] See Depo. Exhibit #220

[82] See Depo Exhibit #109

[83] See AMFIC_000620-621

[84] See Depo Exhibit #220

AGS estimate is more reasonable given the size of the elevation (approximately 418 square feet) to be painted and is close to Xactimate's unit cost. The overcharge is approximately $437.

To summarize, within the Reconstruction Experts estimate/invoices that total approximately **$523,200**, I was able to identify approximately **$470,335** in unnecessary, unreasonable, and misrepresented charges. This leaves an adjusted amount of approximately $52,865. This is comparable to what AGS Construction estimated for building #14 of approximately $51,438.[85]

## III.    ASSUMPTIONS AND LIMITATIONS

In identifying and describing some of the ways in which either the ICS or Reconstruction Experts estimates are overinflated or otherwise inappropriate, I have made certain assumptions and focused on certain issues and not others. Specifically:

- I have not attempted to identify every inappropriate line item within the ICS or Reconstruction Experts estimates. In addition to the examples I discuss above, there are likely many other instances of overcharges.

- With a few exceptions, I have assumed the accuracy of the cost-per-unit pricing data that ICS and/or Reconstruction Experts relied on. However, in a few instances I have noted where the pricing data appears egregiously inaccurate. Also, where the ICS and/or Reconstruction Experts estimates do not provide the necessary pricing information, I have looked to the pricing information from other sources where possible.

- For the sake of simplicity, I have not included cents in the final dollar amounts. Rather, I have rounded those numbers for simplicity sake.

- The demonstrative exhibits and graphics to be used in conjunction with my testimony are submitted in this report and with this report.

- I reserve the right to supplement or amend my opinion based on any additional information received pertinent to the issues I have addressed herein.

(Signature page to follow)

---

[85] See AMFIC_000621

_Gary Stevens_ (signature)

_____

Gary Stevens
President, Partners Adjusting Firm
August 31, 2020

**Gary Michael Stevens**
**4534 Winewood Village Drive**
**Colorado Springs, CO  80917**
**(920) 427-8350**

**<u>Employment History</u>**

*Partners Adjusting Firm*
**President/Owner, 2014-Present**
Responsible for handling daily property claims up to 1,000,000 in Wisconsin territory.
Also get called to handle various CAT type losses for carriers across the country.  Most
recently, ice dam events in northeast for M.S.A. (February – March 2015), Denver, Co hail
for Auto Owners (2015 into 2016), and Fort Smith, AR hail for ANPAC (May 2016).
Hurricane Irma for multiple carriers (Sept thru October 2017).  Some of these claims
involved working with large commercial properties and condo associations as well.  Part of
my carrier assignment responsibilities involve determining if dwellings and/or buildings are
properly insured to value.  This involves detailed calculations and usage of specific
software.  I also oversee anywhere from 4-12 field reps.  Am actively involved in handling
appraisals for various carriers and individual/commercial property owners.


*Property Loss Specialist, LLC*
**Assistant Vice President, General Adjuster, 2007 - 2013**
Responsible for large losses and the management of the catastrophe operations in Northeast
and Central Wisconsin territories.  Involved working Hurricane Ike losses in Houston, TX
2008. Part of my carrier assignment responsibilities involved determining if dwellings
and/or buildings are properly insured to value.  This involves detailed calculations and
usage of specific software.  Also involved in handling appraisals for storm and non-storm
related claims.

*Advanced Property Claims, LLC*
**General Adjuster, 2005-2007**
Responsible for handling of all property loss adjustments in Wisconsin and neighboring
states.  Also involved in handling appraisals for storm and non-storm related claims.
Worked Hurricane Katrina (Mississippi) for AIG Private Client Group and Rita for
Hanover Group (Louisiana) in 2005.  Part of my carrier assignment responsibilities
involved determining if dwellings and/or buildings are properly insured to value.  This
involves detailed calculations and usage of specific software.

*Associated Claims, Appleton,WI*
**Independent Adjuster, 1997-2002 – 2004-2005**.
Responsible for the handling of multi-line claims in the Northeast Wisconsin Territory.
Also managed Stevens Point, WI office 2004-2006. Also involved in handling appraisals
for storm and non-storm related claims. Part of my carrier assignment responsibilities
involved determining if dwellings and/or buildings are properly insured to value.

**EXHIBIT A**

Ameriprise Auto and Home, DePere, WI
**Large Loss Specialist, 2003-2004**
Responsible for handling of large fire and water losses throughout the country.  Was also responsible for coordination and handling of catastrophes.  i.e.  Hurricane Isabel and San Diego Wildfires of 2003. Part of my carrier assignment responsibilities involved determining if buildings are properly insured to value.

**Consulting and Appraisal Work:**
In the past few years I have been asked to be a costing expert on cases involving bad faith suits and disputed appraisal awards.  This involves detailed analysis of public adjuster and contractor estimates, preparing reports, and at times having to testify in court.  Below are examples of most recent cases I was involved with:

**Sunflower Condo Association v Owners Insurance Company (2018):** Conducted costing analysis of estimates and prepared report for federal court identifying and detailing categories of misrepresentation.  Testified in Federal court in front of jury explaining each category in detail.

**Dakota Station II v Owners Insurance Company (2019):**
Conducted costing analysis of various estimates, prepared report, and testified at Jefferson County, CO court.

**Umpire – Dial Senior Management v Guide One Insurance Company (2019):**  Was court appointed umpire to oversee and resolve storm claimed damage amounts to a large senior living complex in Sioux City, IA.

In summary, I have handled several hail, wind, fire, and hurricane catastrophe events across the country for the past 25+ years.   Have also been involved in several appraisals, both as an appraiser and umpire.

**Education**

University of Wisconsin Stevens Point
Stevens Point, WI
1985-1990
BA degree in Communications

OSHA Certification March 2020

Haag Certified 2011-2016, 2020
State Farm Certified

**References**
Available upon request

**<u>Gary Stevens' Prior Deposition and Trial Testimony</u>**

*Sunflower Condominium Association, Inc. v. Owners Insurance Company,* U.S. District Court, District of Colorado, Case No. 16-cv-02946-WJM-NYW (September 21, 2017 deposition, and October 16, 2018 trial testimony).

*Owners Insurance Company v. Dakota Station II Condominium Association, Inc.*, Jefferson County (Colorado) District Court, Case No. 2015CV31037 (November 20, 2019 trial testimony).

**EXHIBIT B**

*Canyon Club Condominium Owners Assoc. v. American Family Insurance*
**Index of Materials Reviewed by Gary Stevens**

| No. | Description | Bates Label |
|---|---|---|
| 1. | Dkt. 003 – Plaintiff – Complaint and Jury Demand for Breach of Contract, Statutory Relief and Common Law Bad Faith – 03-22-18 | |
| 2. | PA Estimates – Impact Estimates Bldg 1-41 | AFMIC_006587-12984 |
| 3. | Building 5 | AFMIC_002810-2823 |
| 4. | AAG hail Claim Assessment Report 01-30-18 | First 89 pages |
| 5. | SBSA Report | |
| 6. | Policy | AFMIC_000001-110 |
| 7. | Plaintiff's Notice of Subpoena to be served on Xactware – 01-07-19 | |
| 8. | AGS Construction Bid | AFMIC_000579-703 |
| 9. | American Family Estimates | AFMIC_001064-1445 |
| 10. | Vaulted Ceiling Plans | SBSA_000174-177 |
| 11. | Vaulted Ceiling Property Plans – from AAG Report | AFMIC_003207-3212 |
| 12. | Weather Report | AFMIC_003004-3016 |
| 13. | PIE Report | AFMIC_002284-2302 |
| 14. | Eagleview documents buildings 1-30 | AFMIC_001447-1776 |
| 15. | Site Plan with Building Numbers | AFMIC_000720 |
| 16. | Canyon Club – Native ESX files | CC_BLDG-1 – CC_BLDG-41; CC_GARAGES_ENTRY |
| 17. | Eagle Views | AFMIC_000232-233; AFMIC_001447-1176 |

**EXHIBIT C**

| No. | Description | Bates Label |
|---|---|---|
| 18. | Draft – Canyon Club Amended Answer and Counterclaims – 03-13-19 | |
| 19. | American Family – First Supplemental Production | AFMIC_000147-6172; AFMIC_006173-16518; AFMIC_016519-16520 |
| 20. | American Family – Initial Production | AFMIC_000001-110; AFMIC_000111-146 |
| 21. | American Family – Third Supplemental Production | AFMIC_016521-24735; AFMIC_000111-146 (un redacted portions) |
| 22. | Documents Produced by Plaintiff | CC000001-756; CC000757-1262; CC001263-1319; CS001320-1576 |
| 23. | Documents Produced by Third Parties | MOUNTAIN STATES_000001-99; SBSA_000001-2734; FORENSIC WEATHER_000001-464; IMPACT_0000001-70258; RE_000001-419 |
| 24. | Adam Blake's deposition transcript and exhibits | Deposition Exhibit 029-037 |
| 25. | Dkt. 062 – Defendant – Answer to Plaintiff's First Amended and Supplemental Complaint and Counterclaims – 06-13-19 | |
| 26. | Craig Dixon's Depo Transcript – Condensed – 06-26-19 | Deposition Exhibits 040A; 45-55 |
| 27. | Canyon Club Visitor Safety Protocol | |
| 28. | Visitor Waiver – Canyon Club | |
| 29. | Canyon Club CPM – Building 14 Repairs - 07-29-19 | |

| No. | Description | Bates Label |
|---|---|---|
| 30. | Mark Winfield's Depo Transcript – Condensed – 07-12-19 | Deposition Exhibits 056-063 |
| 31. | Dkt. 039 – Court – Protective Order – 01-17-19 | |
| 32. | Eighth Supplemental Disclosures | IMPACT-RFP16-CANYON-0001-38; RE_002940-9828 |
| 33. | O'Driscoll Deposition Transcripts Vol. 1 & 2 with exhibits – 08-07-19 & 11-11-19 | Deposition Exhibits 056-073 |
| 34. | 30(b)(6) Deposition of Impact Claim Services with exhibits – 11-12-19 | Deposition Exhibits 074-082 |
| 35. | Plaintiff's Supplemental Disclosures – 02-11-20 | CC001614-2390 and P_000001-3429 |
| 36. | RE and SBSA production of documents – including native files – sent via flashdrive to home address | SBSA_000001-12873; RE_000001-13176 |
| 37. | 30(b)(6) of American Family - Deposition Transcript - 06-26-20 - Condensed - ROUGH | |
| 38. | Larsen, Sharon - Deposition Transcript - 06-25-20 - Condensed - ROUGH | |
| 39. | MacArthur, David - Deposition Transcript - 06-12-19 - ROUGH DRAFT | |
| 40. | Marshall, Jake - Deposition Transcript - 6-30-20 - Condensed - ROUGH | |
| 41. | Yoest, M - Deposition Transcript - ROUGH - Vol. 1 - 06-18-20 | |
| 42. | MacArthur, David - Deposition Transcript - 06-12-20 - Full with Exhibits Hyperlinked | Deposition Exhibits 145-152 |
| 43. | Yoest, Michael - Deposition Transcript Vol I - 06-18-2020 - Full | Deposition Exhibits 153-155 |

3

| No. | Description | Bates Label |
|---|---|---|
| 44. | 30(b)(6) of American Family - Deposition Transcript - 06-26-2020 - OCR'd | Deposition Exhibits 186-203 |
| 45. | Larsen, Sharon - Deposition Transcript - 06-25-20 | Deposition Exhibits 156-185 |
| 46. | Marshall, Jacob - Deposition Transcript - 06-30-20 - Full | Deposition Exhibits 204-220 |
| 47. | Michael Yoest Deposition Transcript – vol. 2 – 07-01-20 Full | Deposition Exhibits 221-232 |
| 48. | Impact's Estimates | AFMIC_006587-012984 |
| 49. | American Family – Fifth Supplemental Rule 26(a)(1) Disclousres with Exhibit A attached – 08-05-19 | AFMIC_022632-24381<br><br>AFMIC_024778-24818<br><br>AFMIC_024819 |
| 50. | Remaining Reconstruction Experts, Inc. – Documents | RE_013223-13282<br><br>RE_013296<br><br>RE_013348-13349<br><br>RE_013380-13383<br><br>RE_013683-13688<br><br>RE_013877<br><br>RE_013934-13939<br><br>RE_014000-14008<br><br>RE_014084<br><br>RE_014132-14137<br><br>RE_014143-14144<br><br>RE_014179-14180<br><br>RE_014253-14254<br><br>RE_014258-14260<br><br>RE_014290-14291 |

4

5

| No. | Description | Bates Label |
|-----|-------------|-------------|
|     |             | RE_014338 |
|     |             | RE_015486-15488 |
|     |             | RE_015752-15759 |
|     |             | RE_015797-15801 |
|     |             | RE_015815-15816 |
|     |             | RE_015942-15944 |
|     |             | RE_015949-15950 |
|     |             | RE_016583-16584 |
|     |             | RE_016610-16614 |
|     |             | RE_017642-17646 |
|     |             | RE_017711-17720 |
|     |             | RE_017755 |
|     |             | RE_017883-17886 |
|     |             | RE_017939-17940 |
|     |             | RE_018102-18104 |
|     |             | RE_018183-18185 |
|     |             | RE_018501-18503 |
|     |             | RE_019006-19026 |
|     |             | RE_019068-19069 |
|     |             | RE_019164 |
|     |             | RE_019220-19223 |
|     |             | RE_019248-19249 |
|     |             | RE_019261 |
|     |             | RE_019317-19319 |
|     |             | RE_019375 |
|     |             | RE_019394 |

5

| No. | Description | Bates Label |
|---|---|---|
| | | RE_019397 RE_019537-19538 RE_019542-19554 RE_020227-20231 RE_020436 RE_020716-20721 RE_020888-20891 RE_020934-20940 |
| 51. | 30(b)(6) Deposition of American Family – Deposition Transcript – CONFIDENTIAL – 06-26-20 | |

6

## Price List Item: SCFRNTHLD +

8/3/2020
Page: 1

**Description:**

Fall protection harness and lanyard - per day

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| EQU+ | SCFRENTHLD | 8.000 | 1.000 DA/DA | 0.000 | 1.000 | 8.00 |

| Costs: | Lab: 0.00 | Mat: 0.00 | Equ: 8.00 | = | 8.00 |
|--------|-----------|-----------|-----------|---|------|

| | |
|---|---|
| Labor Burden: | 0.00 |
| Market Conditions: | 0.00 |
| Untaxed Unit Price: | 8.00 |

**Definition:**

Includes: Safety harness and lanyard.
Note: Per day equipment charge for safety harness and lanyard. We have found that contractors will typically include the cost of this equipment within their unit cost pricing. In other words, when surveys are conducted, contractors generally do not have a separate charge for this equipment. This may vary from area to area and situation to situation. It is up to the estimator and parties involved to determine whether this item is needed in a particular job or estimate.
No life expectancy data



**EXHIBIT E**

## Price List Item:  TMPCT  +

7/8/2020
Page: 1

**Description:**

Caution tape

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | LBR | 41.830 | 740.000 LF/HR | 28.125 | 531.875 | 0.08 |
| MAT+ | TMPCT | 18.494 | 1,000.000 LF/RL | 5.000 | 950.000 | 0.02 |

| Costs: | | Lab: 0.07 | Mat: 0.02 | Equ: 0.00 | = | 0.09 |
|--------|--|-----------|-----------|-----------|---|------|
| | | | | Labor Burden: | | 0.01 |
| | | | | Market Conditions: | | 0.00 |
| | | | | Untaxed Unit Price: | | 0.10 |

**Definition:**

Includes: Caution tape and labor.
No life expectancy data



**Price List Item:  RFG400I -**

**Description:**

Laminated – High grd – impact resist shingle – w/ felt

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|---|---|---|---|---|---|---|
| RLB- | DMO | 42.700 | 1.582 SQ/HR | 33.333 | 1.055 | 40.49 |
| EQU- | DMOFEE | 66.000 | 6.450 SQ/TN | 0.000 | 6.450 | 10.23 |

| Costs: | | Lab: 31.75 | Mat: 0.00 | Equ: 10.23 | = | 41.98 |
|---|---|---|---|---|---|---|
| | | | | Labor Burden: | | 8.74 |
| | | | | Market Conditions: | | 0.58 |
| | | | | Untaxed Unit Price: | | 51.30 |

**Definition:**

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.
Note: If additional layers are to be removed and disposed of, use additional item RFG ADDRMV.  Removal
cost is based on hauling done with contractor's own equipment.  If haul off is to be estimated separately or if
the removal is being estimated with a dumpster (DMO DUMP*) or other equipment, use item RFG ARMVN.
No life expectancy data



## Price List Item: RFGHIGH -

7/30/2020
Page: 1

**Description:**

Additional charge for high roof (2 stories or greater)

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 14.199 SQ/HR | 33.333 | 9.466 | 4.51 |

| Costs: | | **Lab:** 3.54 | **Mat:** 0.00 | **Equ:** 0.00 | = | 3.54 |
|--------|--|----------------|----------------|----------------|---|------|
| | | | | **Labor Burden:** | | 0.97 |
| | | | | **Market Conditions:** | | 0.35 |
| | | | | **Untaxed Unit Price:** | | 4.86 |

**Definition:**

Includes: Additional labor charge for shingle removal on a high roof (2 stories or greater), due to accessibility, and extra safety precautions.
Note: If high roof is also steep, see RFG STEEP*.
No life expectancy data



## Price List Item:  RFGVENTR -

**Description:**

Continuous ridge vent - shingle-over style

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 89.043 LF/HR | 33.333 | 59.362 | 0.73 |

| Costs: | **Lab:** 0.57 | **Mat:** 0.00 | **Equ:** 0.00 | = | 0.57 |
|--------|---------------|----------------|----------------|---|------|
| | | | **Labor Burden:** | | 0.16 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 0.73 |

**Definition:**

Includes: Labor cost to remove a roof vent and to discard in a job-site waste receptacle.
Note: This removal activity is intended to be used when the vent only is being removed for disposal.  If the vent is being removed along with the shingles on the same roof slope, the vent removal would generally be done with the shingle removal line item and this vent removal item would not be needed.  Ultimately, it is up to the estimator and/or parties involved to determine what line items are appropriate for the specific situation they are estimating.
No life expectancy data



## Price List Item:  RFGRIDGCI -

### Description:

Ridge cap - impact resistant composition shingles

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | RFG | 115.020 | 65.000 LF/HR | 22.917 | 50.104 | 2.29 |

| Costs: | | Lab: 2.04 | Mat: 0.00 | Equ: 0.00 | = | 2.04 |
|--------|--|-----------|-----------|-----------|---|------|
| | | | | **Labor Burden:** | | 0.25 |
| | | | | **Market Conditions:** | | 0.00 |
| | | | | **Untaxed Unit Price:** | | 2.29 |

### Definition:

Includes: Labor to remove ridge cap shingles and to discard in a job-site waste receptacle.
Note: Roofers will generally include the removal of the ridge cap in the per square removal price of the shingles.  This removal activity is intended to be used when the ridge cap is being removed and the adjacent field shingles are not being removed.  Ultimately how this is estimated is up to the parties involved.
No life expectancy data



## Price List Item:  RFGDRIP  -

1/11/2019
Page: 1

**Description:**

Drip edge

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 229.565 LF/HR | 33.333 | 153.044 | 0.28 |

| **Costs:** | **Lab:** 0.22 | **Mat:** 0.00 | **Equ:** 0.00 | = | 0.22 |
|---|---|---|---|---|---|

| | **Labor Burden:** | 0.06 |
|---|---|---|
| | **Market Conditions:** | 0.00 |
| | **Untaxed Unit Price:** | 0.28 |

**Definition:**

Includes: Labor cost to remove drip edge and to discard in a job-site waste receptacle.
No life expectancy data



**Price List Item: RFGSH1/2 -**

1/10/2019
Page: 1

## Description:

Sheathing - plywood - 1/2" CDX

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 133.565 SF/HR | 33.333 | 89.044 | 0.48 |
| Costs: | | **Lab:** 0.38 | **Mat:** 0.00 | **Equ:** 0.00 | = | 0.38 |
| | | | | **Labor Burden:** | | 0.10 |
| | | | | **Market Conditions:** | | 0.00 |
| | | | | **Untaxed Unit Price:** | | 0.48 |

## Definition:

Includes: Labor cost to remove plywood and to discard in a job-site waste receptacle.
No life expectancy data



## Price List Item:  RFGFLCH>  &

1/17/2019
Page: 1

### Description:

Chimney flashing - large (32" x 60")

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 3.000 EA/HR | 33.333 | 2.000 | 21.35 |
| RLB+ | RFG | 115.020 | 0.440 EA/HR | 22.917 | 0.339 | 339.13 |
| MAT+ | NAIL1.25RF | 1.393 | 4.500 EA/LB | 5.000 | 4.275 | 0.33 |
| MAT+ | RFGCEMTT | 3.650 | 0.333 EA/EA | 5.000 | 0.316 | 11.54 |
| MAT+ | RFGFL | 1.020 | 0.067 EA/LF | 5.000 | 0.064 | 16.03 |
| MAT+ | RFGFLCTR | 1.200 | 0.067 EA/LF | 5.000 | 0.064 | 18.85 |
| MAT+ | RFGFLRIG | 2.290 | 0.167 EA/LF | 5.000 | 0.159 | 14.43 |
| MAT+ | RFGSTEP | 0.640 | 0.031 EA/EA | 5.000 | 0.029 | 21.73 |

| Costs: | Lab: 318.34 | Mat: 82.91 | Equ: 0.00 | = | 401.25 |
|--------|-------------|------------|-----------|---|--------|
| | | | Labor Burden: | | 42.14 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 443.39 |

### Definition:

Includes: Labor cost to remove large chimney flashing and to discard in a job-site waste receptacle.  All sheetmetal flashing (base flashing, step flashing, counterflashing), nails, roofing cement, and installation labor.
Quality: Pre-bent painted aluminum or metal flashing in 3 basic colors.
Green: LEED considers metallic chimney flashings to be green for being manufactured with a minimum of 25% recycled product.  Lighter colored products may contribute to the Heat Island Reduction credit.
Average life expectancy 35 years
Average depreciation 2.86% per year
Maximum depreciation 100%



## Price List Item: RFGFLCH &

1/17/2019
Page: 1

**Description:**

Chimney flashing - average (32" x 36")

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | RFG | 115.020 | 0.570 EA/HR | 22.917 | 0.439 | 261.78 |
| MAT+ | NAIL1.25RF | 1.393 | 6.000 EA/LB | 5.000 | 5.700 | 0.24 |
| MAT+ | RFGCEMTT | 3.650 | 0.500 EA/EA | 5.000 | 0.475 | 7.68 |
| MAT+ | RFGFL | 1.020 | 0.125 EA/LF | 5.000 | 0.119 | 8.59 |
| MAT+ | RFGFLCTR | 1.200 | 0.071 EA/LF | 5.000 | 0.067 | 17.79 |
| MAT+ | RFGFLRIG | 2.290 | 0.250 EA/LF | 5.000 | 0.238 | 9.64 |
| MAT+ | RFGSTEP | 0.640 | 0.050 EA/EA | 5.000 | 0.048 | 13.47 |
| RLB- | DMO | 42.700 | 4.000 EA/HR | 33.333 | 2.667 | 16.01 |

| Costs: | **Lab:** 245.36 | **Mat:** 57.42 | **Equ:** 0.00 | = | 302.78 |
|--------|------|------|------|---|--------|
| | | | **Labor Burden:** | | 32.43 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 335.21 |

**Definition:**

Includes: All sheetmetal flashing (base flashing, step flashing, counterflashing), nails, roofing cement, and installation labor. Labor cost to remove chimney flashing and to discard in a job-site waste receptacle.
Quality: Pre-bent painted aluminum or metal flashing in 3 basic colors.
Green: LEED considers metallic chimney flashings to be green for being manufactured with a minimum of 25% recycled product. Lighter colored products may contribute to the Heat Island Reduction credit.
Average life expectancy 35 years
Average depreciation 2.86% per year
Maximum depreciation 100%



**Price List Item:  RFGVENTT  &**

1/13/2019
Page: 1

**Description:**

Roof vent - turtle type - Metal

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | RFG | 115.020 | 4.174 EA/HR | 22.917 | 3.217 | 35.76 |
| MAT+ | RFGVENTT | 14.406 | 1.000 EA/EA | 0.000 | 1.000 | 14.41 |
| RLB- | DMO | 42.700 | 8.348 EA/HR | 33.333 | 5.565 | 7.68 |

| Costs: | **Lab:** 37.82 | **Mat:** 14.41 | **Equ:** 0.00 | = | 52.23 |
|--------|----------------|-----------------|-----------------|---|-------|
| | | | **Labor Burden:** | | 5.62 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 57.85 |

**Definition:**

Includes: Turtle type roof vent, cutting of the roof decking if needed, and labor to install the vent.  Labor cost to remove a roof vent and to discard in a job-site waste receptacle.
Quality: Metal turtle-type vent.
Green: LEED considers metallic turtle vents to be green for being manufactured with a minimum of 25% recycled product.  Lighter colored products may contribute to the Heat Island Reduction credit.
Note: Vent is installed as roofing is applied.  This removal activity is intended to be used when the vent only is being removed for disposal.  If the vent is being removed along with the shingles on the same roof slope, the vent removal would generally be done with the shingle removal line item and this vent removal item would not be needed.  Ultimately, it is up to the estimator and/or parties involved to determine what line items are appropriate for the specific situation they are estimating.
Average life expectancy 35 years
Average depreciation 2.86% per year
Maximum depreciation 100%



## Price List Item:  RFGFLPIPE  &

1/17/2019
Page: 1

**Description:**

Flashing - pipe jack

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|---|---|---|---|---|---|---|
| RLB+ | RFG | 115.020 | 5.565 EA/HR | 22.917 | 4.290 | 26.82 |
| MAT+ | RFGPFLASH | 7.310 | 1.000 EA/EA | 0.000 | 1.000 | 7.31 |
| RLB- | DMO | 42.700 | 10.656 EA/HR | 33.333 | 7.104 | 6.02 |

| Costs: | **Lab:** 28.57 | **Mat:** 7.31 | **Equ:** 0.00 | = | 35.88 |
|---|---|---|---|---|---|
| | | | **Labor Burden:** | | 4.27 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 40.15 |

**Definition:**

Includes: Galvanized metal or plastic roof jack and installation labor.  Labor cost to remove pipe jack and to discard in a job-site waste receptacle.

Quality: Fits 3/4" to 4" vent pipe.

Green: LEED considers metallic pipe jacks to be green for being manufactured with a minimum of 25% recycled product.

Note: This removal activity is intended to be used when the pipe jack flashing only is being removed for disposal.  If the pipe jack flashing is being removed along with the shingles on the same roof slope, the pipe jack flashing removal would generally be done with the shingle removal line item and this removal item would not be needed.  Ultimately, it is up to the estimator and/or parties involved to determine what line items are appropriate for the specific situation they are estimating.

Average life expectancy 35 years

Average depreciation 2.86% per year

Maximum depreciation 100%



**Price List Item:  HVCVENTCP5  &**

8/4/2020
Page: 1

## Description:

Furnace vent - rain cap and storm collar, 5"

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | HVC | 120.100 | 3.478 EA/HR | 25.000 | 2.609 | 46.04 |
| MAT+ | HVCVENTCP5 | 14.500 | 1.000 EA/EA | 0.000 | 1.000 | 14.50 |
| MAT+ | HVCVENTSC5 | 5.466 | 1.000 EA/EA | 0.000 | 1.000 | 5.47 |
| RLB- | DMO | 42.700 | 7.000 EA/HR | 33.333 | 4.667 | 9.16 |

| Costs: | Lab: 48.25 | Mat: 19.97 | Equ: 0.00 | = | 68.22 |
|--------|------------|------------|-----------|---|-------|
| | | | Labor Burden: | | 6.95 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 75.17 |

## Definition:

Includes: 5" rain cap, storm collar, and installation labor.  Labor cost to remove a rain cap and storm collar and to discard in a job-site waste receptacle.
Average life expectancy 25 years
Average depreciation 4% per year
Maximum depreciation 100%



## Price List Item:  HVCVENTCP8  &

1/21/2019
Page: 1

### Description:

Furnace vent - rain cap and storm collar, 8"

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | HVC | 120.100 | 3.478 EA/HR | 25.000 | 2.609 | 46.04 |
| MAT+ | HVCVENTCP8 | 29.430 | 1.000 EA/EA | 0.000 | 1.000 | 29.43 |
| MAT+ | HVCVENTSC8 | 6.517 | 1.000 EA/EA | 0.000 | 1.000 | 6.52 |
| RLB- | DMO | 42.700 | 7.000 EA/HR | 33.333 | 4.667 | 9.16 |

| Costs: | **Lab:** 48.25 | **Mat:** 35.95 | **Equ:** 0.00 | = | 84.20 |
|--------|--------|--------|--------|---|-------|
| | | | **Labor Burden:** | | 6.95 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 91.15 |

### Definition:

Includes: 8" rain cap, storm collar, and installation labor.  Labor cost to remove a rain cap and storm collar and to discard in a job-site waste receptacle.
Average life expectancy 25 years
Average depreciation 4% per year
Maximum depreciation 100%



## Price List Item:  HVCVENTCP6  &

1/21/2019
Page: 1

### Description:

Furnace vent - rain cap and storm collar, 6"

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | HVC | 120.100 | 3.478 EA/HR | 25.000 | 2.609 | 46.04 |
| MAT+ | HVCVENTCP6 | 21.000 | 1.000 EA/EA | 0.000 | 1.000 | 21.00 |
| MAT+ | HVCVENTSC6 | 5.928 | 1.000 EA/EA | 0.000 | 1.000 | 5.93 |
| RLB- | DMO | 42.700 | 7.000 EA/HR | 33.333 | 4.667 | 9.16 |

| Costs: | **Lab:** 48.25 | **Mat:** 26.93 | **Equ:** 0.00 | = | 75.18 |
|--------|----------------|----------------|----------------|---|-------|
| | | | **Labor Burden:** | | 6.95 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 82.13 |

### Definition:

Includes: 6" rain cap, storm collar, and installation labor.  Labor cost to remove a rain cap and storm collar and to discard in a job-site waste receptacle.
Average life expectancy 25 years
Average depreciation 4% per year
Maximum depreciation 100%



## Price List Item: FPLFLCP &

1/21/2019
Page: 1

**Description:**

Flue cap

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | HVC | 120.100 | 6.000 EA/HR | 21.875 | 4.688 | 25.62 |
| MAT+ | FPLFLCP | 82.000 | 1.000 EA/EA | 0.000 | 1.000 | 82.00 |
| RLB- | DMO | 42.700 | 4.500 EA/HR | 33.333 | 3.000 | 14.23 |

| Costs: | Lab: 34.02 | Mat: 82.00 | Equ: 0.00 | = | 116.02 |
|--------|-----------|-----------|-----------|---|--------|
| | | | Labor Burden: | | 5.83 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 121.85 |

**Definition:**

Includes: Pre-fabricated flue cap and installation labor.  Labor cost to remove a flue cap and to discard in a job-site waste receptacle.
Quality: Stainless steel with spark arrestor, 8".
Green: LEED considers metalic flue caps to be green for being manufactured with a minimum of 25% recycled product.
Note: If chimney chase cover is needed, see item FPL CCAPM.
Average life expectancy 18 years
Average depreciation 5.56% per year
Maximum depreciation 100%



## Price List Item: WDRGBA &

8/5/2020
Page: 1

### Description:

Glazing bead - Aluminum

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|---|---|---|---|---|---|---|
| RLB+ | CARP-MECH | 67.120 | 187.320 LF/HR | 37.500 | 117.075 | 0.58 |
| MAT+ | WDRGBA | 0.450 | 1.000 LF/LF | 0.000 | 1.000 | 0.45 |
| RLB- | DMO | 42.700 | 225.000 LF/HR | 33.333 | 150.001 | 0.29 |

| Costs: | Lab: 0.71 | Mat: 0.45 | Equ: 0.00 | = | 1.16 |
|---|---|---|---|---|---|
| | | | Labor Burden: | | 0.16 |
| | | | Market Conditions: | | 0.07 |
| | | | Untaxed Unit Price: | | 1.39 |

### Definition:

Includes: Glazing bead and installation labor.  Labor cost to remove glazing bead and to discard in a job-site waste receptacle.
Note: Item to be used when replacing the glazing bead only.
Average life expectancy 18 years
Average depreciation 5.56% per year
Maximum depreciation 100%



## Price List Item:  WDRGLAZ< +

8/5/2020
Page: 1

**Description:**

Reglaze window, 1 - 9 sf

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | CARP-MECH | 67.120 | 2.756 EA/HR | 20.833 | 2.182 | 30.76 |
| MAT+ | WDRGLAZ< | 37.800 | 1.000 EA/EA | 0.000 | 1.000 | 37.80 |
| MAT+ | WDRPUTTY | 22.830 | 14.222 EA/GL | 10.000 | 12.800 | 1.78 |

| **Costs:** | **Lab:** 25.31 | **Mat:** 39.58 | **Equ:** 0.00 | = | 64.89 |
|---|---|---|---|---|---|
| | | | **Labor Burden:** | | 5.45 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 70.34 |

**Definition:**

Includes: Annealed/float glass, rubber gasket or window caulk, removing old glass and installation labor.
Quality: 1 to 9 SF of 3/16" annealed/float glass.
Average life expectancy 18 years
Average depreciation 5.56% per year
Maximum depreciation 100%



## Price List Item:  WDSRTRS  +

8/22/2020
Page: 1

**Description:**

Skylight - reflective tube - Detach & reset

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | CARP-MECH | 67.120 | 0.324 EA/HR | 20.833 | 0.257 | 261.68 |

| Costs: | | **Lab:** 215.32 | **Mat:** 0.00 | **Equ:** 0.00 | = | 215.32 |
|--------|--|-----------------|----------------|----------------|---|--------|
| | | | | **Labor Burden:** | | 46.36 |
| | | | | **Market Conditions:** | | 0.01 |
| | | | | **Untaxed Unit Price:** | | 261.69 |

**Definition:**

Includes: On-site storage and labor.
Excludes: Any additional materials or hardware.
Note: Labor cost to detach a reflective tube skylight, store on site, and reinstall at a later time.
No life expectancy data



## Price List Item: SFGGUTA> -

1/23/2019
Page: 1

**Description:**

Gutter / downspout - aluminum - 6"

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 150.000 LF/HR | 33.333 | 100.001 | 0.43 |

| Costs: | **Lab:** 0.34 | **Mat:** 0.00 | **Equ:** 0.00 | = | 0.34 |
|---|---|---|---|---|---|
| | | | **Labor Burden:** | | 0.09 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 0.43 |

**Definition:**

Includes: Labor cost to remove a gutter or downspout and to discard in a job-site waste receptacle.
No life expectancy data



## Price List Item:  SFGGUTA  &

8/22/2020
Page: 1

### Description:

Gutter / downspout - aluminum - up to 5"

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | SDG | 86.100 | 35.000 LF/HR | 25.000 | 26.250 | 3.28 |
| MAT+ | MPRCLKST | 6.360 | 105.000 LF/TB | 10.000 | 94.500 | 0.07 |
| MAT+ | SFGGUTAHB | 1.790 | 6.000 LF/EA | 0.000 | 6.000 | 0.30 |
| MAT+ | SFGGUTA | 1.539 | 1.000 LF/LF | 10.000 | 0.900 | 1.71 |
| RLB- | DMO | 42.700 | 150.000 LF/HR | 33.333 | 100.001 | 0.43 |

| Costs: | Lab: 3.17 | Mat: 2.08 | Equ: 0.00 | = | 5.25 |
|--------|-----------|-----------|-----------|---|------|
| | | | Labor Burden: | | 0.54 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 5.79 |

### Definition:

Includes: Gutter or downspout, fittings, silicone caulk, and installation labor.  Labor cost to remove a gutter or downspout and to discard in a job-site waste receptacle.

Quality: Aluminum gutter up to 5" with or without baked on enamel finish.  Aluminum downspout 2" x 3".

Green: LEED considers aluminum gutters/downspouts to be green for being manufactured with a minimum of 25% recycled product.

Note: May be seamless.  Each downspout fitting and mitered corner should be accounted for.  For example, each downspout fitting equals one lineal foot.  Longest measurements are typically used; measure to the outside of an outside corner and to the inside of an inside corner.  It may be helpful to add a note to this line item in order to detail the quantities of gutter and/or downspout being replaced.  Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.  If additional labor is required, use item SFG LAB.  The main material component for this item includes an assumed waste factor of 10%.

Average life expectancy 25 years

Average depreciation 4% per year

Maximum depreciation 100%

## Price List Item: STUAV &

8/8/2020
Page: 1

### Description:

Metal lath & stucco

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | STU | 75.000 | 18.627 SF/HR | 25.000 | 13.970 | 5.36 |
| MAT+ | MASSAND | 26.880 | 250.000 SF/CY | 10.000 | 225.000 | 0.12 |
| MAT+ | PLALATH | 0.370 | 1.000 SF/SF | 5.000 | 0.950 | 0.39 |
| MAT+ | RFGFLT15 | 21.383 | 400.000 SF/RL | 10.000 | 360.000 | 0.06 |
| MAT+ | STUBMIX | 12.750 | 54.000 SF/BG | 10.000 | 48.600 | 0.26 |
| MAT+ | STUCMIX | 15.800 | 120.000 SF/BG | 10.000 | 108.000 | 0.15 |
| EQU+ | MASMIX> | 80.000 | 240.000 SF/DA | 0.000 | 240.000 | 0.33 |
| RLB- | DMO | 42.700 | 100.000 SF/HR | 33.333 | 66.667 | 0.64 |

| Costs: | Lab: 4.93 | Mat: 0.98 | Equ: 0.33 | = | 6.24 |
|--------|-----------|-----------|-----------|---|------|
| | | | Labor Burden: | | 1.07 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 7.31 |

### Definition:

Includes: Base felt, metal lath, stucco, the use of a mortar mixer, and installation labor. Labor cost to remove metal lath and stucco and to discard in a job-site waste receptacle.
Excludes: Substrate, and house wrap (use INSHWRAP).
Quality: Three coat plaster with white cement or colored smooth troweled surface. Minor trim and reveals. Applied to exterior walls.
Note: Generally, a contractor will have and use standard scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the scaffold platform does not exceed 20'. If additional labor is required, use item STU LAB. The main material component for this item includes an assumed waste factor of 10%.
Average life expectancy 100 years
Average depreciation 1% per year
Maximum depreciation 100%

**Price List Item:  STUAV  &**



## Price List Item: SDGT111 &

8/11/2020
Page: 1

**Description:**

Siding - hardboard panel - paint grade

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | SDG | 86.100 | 80.000 SF/HR | 25.000 | 60.000 | 1.44 |
| MAT+ | NAIL8S | 30.600 | 2,500.000 SF/BX | 5.000 | 2375.000 | 0.01 |
| MAT+ | SDGT111 | 31.211 | 32.000 SF/SH | 10.000 | 28.800 | 1.08 |
| RLB- | DMO | 42.700 | 250.000 SF/HR | 33.333 | 166.668 | 0.27 |

| Costs: | Lab: 1.45 | Mat: 1.10 | Equ: 0.00 | = | 2.55 |
|--------|-----------|-----------|-----------|---|------|
| | | | **Labor Burden:** | | 0.26 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 2.81 |

**Definition:**

Includes: Hardboard siding, staples, and installation labor. Labor cost to remove siding and to discard in a job-site waste receptacle.

Quality: Paint grade T1-11 Masonite in 4' x 8' or 4' x 9' sheets.

Note: Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'. If additional labor is required, use item SDG LAB. The main material component for this item includes an assumed waste factor of 10%.

Average life expectancy 150 years

Average depreciation 0.67% per year

Maximum depreciation 100%



## Price List Item:  FRMSH1/2  &

8/8/2020
Page: 1

### Description:

Sheathing - plywood - 1/2" CDX

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | CARP-FRM | 58.040 | 140.057 SF/HR | 37.500 | 87.536 | 0.67 |
| MAT+ | FRMSH1/2 | 18.962 | 32.000 SF/SH | 10.000 | 28.800 | 0.66 |
| MAT+ | NAIL8D | 1.150 | 60.569 SF/LB | 5.000 | 57.541 | 0.02 |
| RLB- | DMO | 42.700 | 133.565 SF/HR | 33.333 | 89.044 | 0.48 |

| Costs: | **Lab:** 0.90 | **Mat:** 0.68 | **Equ:** 0.00 | = | 1.58 |
|--------|---------------|---------------|----------------|---|------|

|  |  | **Labor Burden:** | 0.25 |
|--|--|-------------------|------|
|  |  | **Market Conditions:** | 0.05 |
|  |  | **Untaxed Unit Price:** | 1.88 |

### Definition:

Includes: Plywood, nails or staples, and installation labor.  Labor cost to remove plywood and to discard in a job-site waste receptacle.
Quality: 1/2" CDX.
Average life expectancy 150 years
Average depreciation 0.67% per year
Maximum depreciation 100%



## Price List Item:  RFG400IS  M

**Description:**

Laminated - High grd - impact resist shingle - w/out felt

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| MATM | NAIL1.25RF | 1.393 | 0.500 SQ/LB | 0.000 | 0.500 | 2.79 |
| MATM | RFG400I | 127.347 | 1.000 SQ/SQ | 0.000 | 1.000 | 127.35 |

| Costs: | Lab: 0.00 | Mat: 130.13 | Equ: 0.00 | = | 130.13 |
|--------|-----------|-------------|-----------|---|--------|
| | | | Labor Burden: | | 0.00 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 130.13 |

**Definition:**

Includes: Laminated composition shingles, roofing nails, and installation labor.
Excludes: Roofing felt underlayment.
Quality: High grade laminated, with limited lifetime warranty, class A fire rating, and a class 4 impact resistance rating.  Weight range between 260 and 340 Lbs/SQ.  (Due to advancements in material technology, weight alone is not an adequate indicator of shingle quality.)
Reference: Xactware publishes prices as close to the mid-point of the market as possible.  As a result, generally half of the providers in each market will be priced higher, and half lower than the cost shown here.  Due to the structure at which different roofing companies operate (traditional sub-contractors vs. roofing sales organizations) roofing costs quoted by local providers can cover a very broad / large range of prices.
Green: LEED considers light colored shingles to be green when meeting the requirements for Heat Island Reduction credit.
Note: Roofing material components are surveyed as a "roof-stocked" price (as opposed to in-store shelf price).
Consideration may be needed for situations such as abnormal material delivery/pick-up, delivery outside of normal range, small material quantities, etc. that result in additional costs.  The estimator should verify that the material allowance is sufficient for the actual material and associated delivery costs.
Average life expectancy 40 years
Average depreciation 2.5% per year
Maximum depreciation 100%



## Price List Item:  RFG400IS  I

8/11/2020
Page: 1

### Description:

Laminated – High grd – impact resist shingle – w/out felt

### Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLBI | RFG | 115.020 | 1.396 SQ/HR | 22.917 | 1.076 | 106.89 |

| Costs: | | Lab: 95.06 | Mat: 0.00 | Equ: 0.00 | = | 95.06 |
|--------|--|------------|-----------|-----------|---|-------|
| | | | | Labor Burden: | | 11.83 |
| | | | | Market Conditions: | | 39.18 |
| | | | | Untaxed Unit Price: | | 146.07 |

### Definition:

Includes: Laminated composition shingles, roofing nails, and installation labor.
Excludes: Roofing felt underlayment.
Quality: High grade laminated, with limited lifetime warranty, class A fire rating, and a class 4 impact resistance rating.  Weight range between 260 and 340 Lbs/SQ.  (Due to advancements in material technology, weight alone is not an adequate indicator of shingle quality.)
Reference: Xactware publishes prices as close to the mid-point of the market as possible.  As a result, generally half of the providers in each market will be priced higher, and half lower than the cost shown here.  Due to the structure at which different roofing companies operate (traditional sub-contractors vs. roofing sales organizations) roofing costs quoted by local providers can cover a very broad / large range of prices.
Green: LEED considers light colored shingles to be green when meeting the requirements for Heat Island Reduction credit.
Note: Roofing material components are surveyed as a "roof-stocked" price (as opposed to in-store shelf price). Consideration may be needed for situations such as abnormal material delivery/pick-up, delivery outside of normal range, small material quantities, etc. that result in additional costs.  The estimator should verify that the material allowance is sufficient for the actual material and associated delivery costs.
No life expectancy data



## Price List Item:  SFGGUTA>  &

**Description:**

Gutter / downspout - aluminum - 6"

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | SDG | 86.100 | 33.000 LF/HR | 25.000 | 24.750 | 3.48 |
| MAT+ | MPRCLKST | 6.360 | 95.000 LF/TB | 10.000 | 85.500 | 0.07 |
| MAT+ | SFGGUTA> | 3.101 | 1.000 LF/LF | 10.000 | 0.900 | 3.45 |
| MAT+ | SFGGUTAHB | 1.790 | 1.500 LF/EA | 0.000 | 1.500 | 1.19 |
| RLB- | DMO | 42.700 | 150.000 LF/HR | 33.333 | 100.001 | 0.43 |

| Costs: | Lab: 3.34 | Mat: 4.71 | Equ: 0.00 | = | 8.05 |
|--------|-----------|-----------|-----------|---|------|
|  |  |  | Labor Burden: | | 0.57 |
|  |  |  | Market Conditions: | | 0.00 |
|  |  |  | Untaxed Unit Price: | | 8.62 |

**Definition:**

Includes: Gutter or downspout, fittings, silicone caulk, and installation labor.  Labor cost to remove a gutter or downspout and to discard in a job-site waste receptacle.

Quality: Aluminum gutter 6" with or without baked on enamel finish.  Aluminum downspout 3" x 4".

Green: LEED considers aluminum gutters/downspouts to be green for being manufactured with a minimum of 25% recycled product.

Note: May be seamless.  Each downspout fitting and mitered corner should be accounted for.  For example, each downspout fitting equals one lineal foot.  Longest measurements are typically used; measure to the outside of an outside corner and to the inside of an inside corner.  It may be helpful to add a note to this line item in order to detail the quantities of gutter and/or downspout being replaced.  Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment toolset, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.  If additional labor is required, use item SFG LAB.  The main material component for this item includes an assumed waste factor of 10%.

Average life expectancy 25 years

Average depreciation 4% per year

Maximum depreciation 100%

**Price List Item: SFGGUTA> &**



8/11/2020
Page: 2





**Partners Adjusting Firm**

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

| | | | |
|---|---|---|---|
| Insured: | Canyon Club Condo Association | | |
| Property: | 6495 Happy Canyon Rd | | |
| | Denver, CO 80237 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Gary Stevens | Business: | (920) 427-8350 |
| Business: | P.O. Box 25581 | E-mail: | gstevens@pafclaims.com |
| | Colorado Springs, CO 80936 | | |

| | | | |
|---|---|---|---|
| Estimator: | Gary Stevens | Business: | (920) 427-8350 |
| Business: | P.O. Box 25581 | E-mail: | gstevens@pafclaims.com |
| | Colorado Springs, CO 80936 | | |

| **Claim Number:** | **Policy Number:** | **Type of Loss:** Hail |
|---|---|---|

| | | | |
|---|---|---|---|
| Date of Loss: | 7/15/2016 | Date Received: | |
| Date Inspected: | | Date Entered: | 1/6/2019 5:14 PM |

| | |
|---|---|
| Price List: | CODE7X_OCT12 |
| | Restoration/Service/Remodel |
| Estimate: | CANYONCLUBMOUNTSTATE |

**This purpose of this estimate is to provide an Xactimate costing example to what Mountain States Home Improvement estimated on October 3, 2012 to replace the existing roofs and gutters at the Canyon Club HOA.**

**EXHIBIT F**



**Partners Adjusting Firm**

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

## CANYONCLUBMOUNTSTATE

### Roof Items

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Remove Tear off, haul and dispose of wood shakes/shingles | 2,306.24 SQ | 61.27 | 0.00 | 0.00 | 141,303.32 |
| Roofing felt - 30 lb. | 1,428.55 SQ | 0.00 | 30.95 | 1,320.15 | 45,533.77 |
| Ice & water shield | 87,769.00 SF | 0.00 | 1.75 | 3,424.31 | 157,020.06 |
| Asphalt starter - universal starter course | 10,678.70 LF | 0.00 | 1.57 | 367.61 | 17,133.17 |
| Laminated - High grd - impact resist shingle - w/out felt | 2,537.00 SQ | 0.00 | 292.04 | 29,224.64 | 770,130.12 |
| Drip edge | 16,659.50 LF | 0.00 | 1.79 | 751.93 | 30,572.44 |
| Ridge cap - composition shingles | 468.00 LF | 0.00 | 4.55 | 46.54 | 2,175.94 |
| Continuous ridge vent - shingle-over style | 4,371.00 LF | 0.00 | 7.27 | 1,130.21 | 32,907.38 |
| Roof vent - turtle type - Metal | 270.00 EA | 0.00 | 43.60 | 257.36 | 12,029.36 |
| Flashing - pipe jack | 589.00 EA | 0.00 | 29.28 | 258.19 | 17,504.11 |
| Prime & paint roof vent | 589.00 EA | 0.00 | 25.46 | 281.17 | 15,277.11 |
| Remove Additional charge for high roof (2 stories or greater) | 1,174.26 SQ | 4.92 | 0.00 | 0.00 | 5,777.36 |
| Additional charge for high roof (2 stories or greater) | 1,174.26 SQ | 0.00 | 14.44 | 0.00 | 16,956.31 |
| Saddle or cricket - up to 25 SF | 17.00 EA | 0.00 | 102.26 | 34.65 | 1,773.07 |
| **Mountain States indicates this is for RTU units on rooftops.** | | | | | |
| Remove Chimney flashing - large (32" x 60") | 96.00 EA | 20.80 | 0.00 | 0.00 | 1,996.80 |
| Chimney flashing - large (32" x 60") | 96.00 EA | 0.00 | 429.87 | 511.88 | 41,779.40 |
| Remove Chimney flashing - average (32" x 36") | 1.00 EA | 15.60 | 0.00 | 0.00 | 15.60 |
| Chimney flashing - average (32" x 36") | 1.00 EA | 0.00 | 286.81 | 3.65 | 290.46 |
| Remove Furnace vent - rain cap and storm collar, 6" | 79.00 EA | 8.91 | 0.00 | 0.00 | 703.89 |
| Furnace vent - rain cap and storm collar, 6" | 79.00 EA | 0.00 | 67.79 | 158.46 | 5,513.87 |
| Remove Furnace vent - rain cap and storm collar, 8" | 172.00 EA | 8.91 | 0.00 | 0.00 | 1,532.52 |
| Furnace vent - rain cap and storm collar, 8" | 172.00 EA | 0.00 | 76.83 | 463.95 | 13,678.71 |

Totals:  Roof Items                                                   38,234.70     1,331,604.77

CANYONCLUBMOUNTSTATE                                          8/3/2020          Page: 2



## Partners Adjusting Firm

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

### Gutters

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Remove Gutter / downspout - aluminum - 6" | 13,577. LF 50 | 0.42 | 0.00 | 0.00 | 5,702.55 |
| Gutter / downspout - aluminum - 6" | 13,577. LF 50 | 0.00 | 7.68 | 4,944.11 | 109,219.31 |
| Totals:  Gutters | | | | 4,944.11 | 114,921.86 |
| **Line Item Totals: CANYONCLUBMOUNTSTATE** | | | | **43,178.81** | **1,446,526.63** |

CANYONCLUBMOUNTSTATE

8/3/2020        Page: 3



## Partners Adjusting Firm

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 1,403,347.82 |
| Material Sales Tax | 43,178.81 |
| **Replacement Cost Value** | **$1,446,526.63** |
| **Net Claim** | **$1,446,526.63** |

Gary Stevens



## Partners Adjusting Firm

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

| | | | |
|---|---|---|---|
| Insured: | Canyon Club Condo Association | | |
| Property: | 6495 Happy Canyon Rd | | |
| | Denver, CO 80237 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Gary Stevens | Business: | (920) 427-8350 |
| Business: | P.O. Box 25581 | E-mail: | gstevens@pafclaims.com |
| | Colorado Springs, CO 80936 | | |

| | | | |
|---|---|---|---|
| Estimator: | Gary Stevens | Business: | (920) 427-8350 |
| Business: | P.O. Box 25581 | E-mail: | gstevens@pafclaims.com |
| | Colorado Springs, CO 80936 | | |

| **Claim Number:** | **Policy Number:** | **Type of Loss:** Hail |
|---|---|---|

| | | | |
|---|---|---|---|
| Date of Loss: | 7/15/2016 | Date Received: | |
| Date Inspected: | | Date Entered: | 1/6/2019 5:14 PM |

| | |
|---|---|
| Price List: | CODE7X_OCT12 |
| | Restoration/Service/Remodel |
| Estimate: | CANYONCLUBICSVSMTS-2 |

**This purpose of this estimate is to provide an Xactimate costing example for what ICS estimated on roofing, gutters, and applicable general conditions to replace the existing roofs and gutters at the Canyon Club HOA.**

# EXHIBIT G



**Partners Adjusting Firm**

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

## CANYONCLUBICSVSMTS-2

### Roof Items

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Remove Tear off, haul and dispose of wood shakes/shingles | 2,309.74 SQ | 61.27 | 0.00 | 0.00 | 35,379.45 | 176,897.22 |
| Roofing felt - 30 lb. | 1,312.05 SQ | 0.00 | 30.95 | 1,212.49 | 10,455.11 | 52,275.55 |
| Ice & water shield | 87,889.00 SF | 0.00 | 1.75 | 3,428.99 | 39,308.69 | 196,543.43 |
| Asphalt starter - universal starter course | 10,722.70 LF | 0.00 | 1.57 | 369.13 | 4,300.94 | 21,504.71 |
| Laminated - High grd - impact resist shingle - w/out felt | 2,540.75 SQ | 0.00 | 292.04 | 29,267.84 | 192,817.11 | 964,085.58 |
| Drip edge | 16,731.50 LF | 0.00 | 1.79 | 755.18 | 7,676.15 | 38,380.72 |
| Ridge cap - composition shingles | 472.00 LF | 0.00 | 4.55 | 46.94 | 548.63 | 2,743.17 |
| Continuous ridge vent - shingle-over style | 4,387.00 LF | 0.00 | 7.27 | 1,134.35 | 8,256.96 | 41,284.80 |
| Remove Roof vent - turtle type - Metal | 270.00 EA | 7.48 | 0.00 | 0.00 | 504.90 | 2,524.50 |
| Roof vent - turtle type - Metal | 270.00 EA | 0.00 | 43.60 | 257.36 | 3,007.34 | 15,036.70 |
| Remove Flashing - pipe jack | 589.00 EA | 5.85 | 0.00 | 0.00 | 861.42 | 4,307.07 |
| Flashing - pipe jack | 589.00 EA | 0.00 | 29.28 | 258.19 | 4,376.03 | 21,880.14 |
| Prime & paint roof vent | 589.00 EA | 0.00 | 25.46 | 281.17 | 3,819.28 | 19,096.39 |
| Remove Additional charge for high roof (2 stories or greater) | 1,174.26 SQ | 4.92 | 0.00 | 0.00 | 1,444.34 | 7,221.70 |
| Additional charge for high roof (2 stories or greater) | 1,174.26 SQ | 0.00 | 14.44 | 0.00 | 4,239.08 | 21,195.39 |
| Saddle or cricket - up to 25 SF | 17.00 EA | 0.00 | 102.26 | 34.65 | 443.27 | 2,216.34 |
| Remove Chimney flashing - large (32" x 60") | 96.00 EA | 20.80 | 0.00 | 0.00 | 499.20 | 2,496.00 |
| Chimney flashing - large (32" x 60") | 96.00 EA | 0.00 | 429.87 | 511.88 | 10,444.85 | 52,224.25 |
| Remove Chimney flashing - average (32" x 36") | 1.00 EA | 15.60 | 0.00 | 0.00 | 3.90 | 19.50 |
| Chimney flashing - average (32" x 36") | 1.00 EA | 0.00 | 286.81 | 3.65 | 72.62 | 363.08 |
| Remove Furnace vent - rain cap and storm collar, 6" | 79.00 EA | 8.91 | 0.00 | 0.00 | 175.97 | 879.86 |
| Furnace vent - rain cap and storm collar, 6" | 79.00 EA | 0.00 | 67.79 | 158.46 | 1,378.47 | 6,892.34 |
| Remove Furnace vent - rain cap and storm collar, 8" | 172.00 EA | 8.91 | 0.00 | 0.00 | 383.13 | 1,915.65 |
| Furnace vent - rain cap and storm collar, 8" | 172.00 EA | 0.00 | 76.83 | 463.95 | 3,419.68 | 17,098.39 |



**Partners Adjusting Firm**

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

## CONTINUED - Roof Items

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Roofer - per hour- Difficult - No Access | 1,292.00 HR | 0.00 | 92.03 | 0.00 | 29,725.69 | 148,628.45 |
| **ICS additional labor hours for no access.** | | | | | | |
| Digital satellite system - Detach & reset | 44.00 EA | 0.00 | 38.81 | 0.00 | 426.91 | 2,134.55 |
| Digital satellite system - alignment and calibration only | 44.00 EA | 0.00 | 116.40 | 0.00 | 1,280.40 | 6,402.00 |
| Totals:  Roof Items | | | | 38,184.23 | 365,249.52 | 1,826,247.48 |

## Gutters

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Remove Gutter / downspout - aluminum - 6" | 13,619.50 LF | 0.42 | 0.00 | 0.00 | 1,430.05 | 7,150.24 |
| Gutter / downspout - aluminum - 6" | 13,619.50 LF | 0.00 | 7.68 | 4,959.40 | 27,389.29 | 136,946.45 |
| Soffit & Fascia Installer - per hour | 75.44 HR | 0.00 | 69.75 | 0.00 | 1,315.48 | 6,577.42 |
| **ICS indicates extra labor is needed for two story installation.** | | | | | | |
| Totals:  Gutters | | | | 4,959.40 | 30,134.82 | 150,674.11 |

## General Conditions

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Fall protection harness and lanyard - per day | 1,291.00 DA | 0.00 | 8.00 | 0.00 | 2,582.00 | 12,910.00 |
| Remove Temporary fencing | 13,264.00 LF | 0.76 | 0.00 | 0.00 | 2,520.16 | 12,600.80 |
| Temporary fencing | 13,264.00 LF | 0.00 | 5.23 | 0.00 | 17,342.68 | 86,713.40 |
| Temporary toilet (per month) | 41.00 MO | 0.00 | 171.64 | 0.00 | 1,759.31 | 8,796.55 |
| Commercial Supervision / Project Management - per hour | 2,456.00 HR | 0.00 | 63.82 | 0.00 | 39,185.48 | 195,927.40 |
| **Used estimated labor hours ICS had calculated for roof and gutters.  307 days X 8 hours per day** | | | | | | |
| Tarp - all-purpose poly - per sq ft (labor and material) | 133,017.00 SF | 0.00 | 0.68 | 1,628.13 | 23,019.92 | 115,099.61 |
| Scaffold - per section (per day) | 22,856.00 DA | 0.00 | 16.20 | 0.00 | 92,566.80 | 462,834.00 |



**Partners Adjusting Firm**

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

### CONTINUED - General Conditions

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Scaffolding Setup & Take down - per hour | 2,617.00 HR | 0.00 | 41.83 | 0.00 | 27,367.28 | 136,836.39 |
| Telehandler/forklift and operator | 2,576.00 HR | 0.00 | 80.20 | 0.00 | 51,648.80 | 258,244.00 |
| Job-site cargo/storage container - 40' long - per month | 24.00 MO | 0.00 | 121.00 | 222.16 | 781.54 | 3,907.70 |
| General Laborer - per hour | 656.00 HR | 0.00 | 41.83 | 0.00 | 6,860.12 | 34,300.60 |

**ICS allowances for landscaping repairs.**

| | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals:  General Conditions | | | | 1,850.29 | 265,634.09 | 1,328,170.45 |
| **Line Item Totals: CANYONCLUBICSVSMTS-2** | | | | **44,993.92** | **661,018.43** | **3,305,092.04** |



**Partners Adjusting Firm**

Partners Adjusting Firm, LLC
P.O. Box 25581
Colorado Springs, CO  80936
844-723-2567

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 2,599,079.69 |
| Material Sales Tax | 44,771.76 |
| Storage Rental Tax | 222.16 |
| | |
| Subtotal | 2,644,073.61 |
| Overhead | 396,611.04 |
| Profit | 264,407.39 |
| **Replacement Cost Value** | **$3,305,092.04** |
| **Net Claim** | **$3,305,092.04** |

Gary Stevens

**Gary Stevens Expert Report – Canyon Club HOA -Exhibit H**



**Description:**

Fall protection harness and lanyard - per day

**Assembly Information:**

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| EQU+ | SCFRENTHLD | 8.000 | 1.000 DA/DA | 0.000 | 1.000 | 8.00 |

| Costs: | Lab: 0.00 | Mat: 0.00 | Equ: 8.00 | = | 8.00 |
|--------|-----------|-----------|-----------|---|------|
| | | | **Labor Burden:** | | 0.00 |
| | | | **Market Conditions:** | | 0.00 |
| | | | **Untaxed Unit Price:** | | 8.00 |

**Definition:**

Includes: Safety harness and lanyard.

Note: Per day equipment charge for safety harness and lanyard. We have found that contractors will typically include the cost of this equipment within their unit cost pricing. In other words, when surveys are conducted, contractors generally do not have a separate charge for this equipment. This may vary from area to area and situation to situation. It is up to the estimator and parties involved to determine whether this item is needed in a particular job or estimate.

**EXHIBIT H**





## Description:

Laminated - High grd - impact resist shingle - w/ felt

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 1.582 SQ/HR | 33.333 | 1.055 | 40.49 |
| EQU- | DMOFEE | 66.000 | 6.450 SQ/TN | 0.000 | 6.450 | 10.23 |

| Costs: | Lab: 31.75 | Mat: 0.00 | Equ: 10.23 | = | 41.98 |
|--------|------------|-----------|------------|---|-------|
| | | | Labor Burden: | | 8.74 |
| | | | Market Conditions: | | 0.58 |
| | | | Untaxed Unit Price: | | 51.30 |

## Definition:

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.





## Description:

Additional charge for high roof (2 stories or greater)

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 14.199 SQ/HR | 33.333 | 9.466 | 4.51 |
| Costs: | | Lab: 3.54 | Mat: 0.00 | Equ: 0.00 | = | 3.54 |
| | | | | Labor Burden: | | 0.97 |
| | | | | Market Conditions: | | 0.35 |
| | | | | Untaxed Unit Price: | | 4.86 |

## Definition:

Includes: Additional labor charge for shingle removal on a high roof (2 stories or greater), due to accessibility, and extra safety precautions.





## Description:

Continuous ridge vent - shingle-over style

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 89.043 LF/HR | 33.333 | 59.362 | 0.73 |
| Costs: | | Lab: 0.57 | Mat: 0.00 | Equ: 0.00 | = | 0.57 |
| | | | | Labor Burden: | | 0.16 |
| | | | | Market Conditions: | | 0.00 |
| | | | | Untaxed Unit Price: | | 0.73 |

## Definition:

Includes: Labor cost to remove a roof vent and to discard in a job-site waste receptacle.
Note: This removal activity is intended to be used when the vent only is being removed for disposal. If the vent is being removed along with the shingles on the same roof slope, the vent removal would generally be done with the shingle removal line item and this vent removal item would not be needed. Ultimately, it is up to the estimator and/or parties involved to determine what line items are appropriate for the specific situation they are estimating.





## Description:

Drip edge

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 229.565 LF/HR | 33.333 | 153.044 | 0.28 |

| Costs: | | Lab: 0.22 | | Mat: 0.00 | | Equ: 0.00 | = | 0.22 |
|--------|--|-----------|--|-----------|--|-----------|---|------|
| | | | | | | Labor Burden: | | 0.06 |
| | | | | | | Market Conditions: | | 0.00 |
| | | | | | | Untaxed Unit Price: | | 0.28 |

## Definition:

Includes: Labor cost to remove drip edge and to discard in a job-site waste receptacle.





## Description:

Sheathing - plywood - 1/2" CDX

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 133.565 SF/HR | 33.333 | 89.044 | 0.48 |

| Costs: | | Lab: 0.38 | | Mat: 0.00 | | Equ: 0.00 | = | 0.38 |
|--------|--|-----------|--|-----------|--|-----------|---|------|

|  | Labor Burden: | 0.10 |
|--|---------------|------|
|  | Market Conditions: | 0.00 |
|  | Untaxed Unit Price: | 0.48 |

## Definition:

Includes: Labor cost to remove plywood and to discard in a job-site waste receptacle.





## Description:

Chimney flashing - large (32" x 60")

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|---|---|---|---|---|---|---|
| RLB- | DMO | 42.700 | 3.000 EA/HR | 33.333 | 2.000 | 21.35 |
| RLB+ | RFG | 115.020 | 0.440 EA/HR | 22.917 | 0.339 | 339.13 |
| MAT+ | NAIL1.25RF | 1.393 | 4.500 EA/LB | 5.000 | 4.275 | 0.33 |
| MAT+ | RFGCEMTT | 3.650 | 0.333 EA/EA | 5.000 | 0.316 | 11.54 |
| MAT+ | RFGFL | 1.020 | 0.067 EA/LF | 5.000 | 0.064 | 16.03 |
| MAT+ | RFGFLCTR | 1.200 | 0.067 EA/LF | 5.000 | 0.064 | 18.85 |
| MAT+ | RFGFLRIG | 2.290 | 0.167 EA/LF | 5.000 | 0.159 | 14.43 |
| MAT+ | RFGSTEP | 0.640 | 0.031 EA/EA | 5.000 | 0.029 | 21.73 |

| Costs: | Lab: 318.34 | Mat: 82.91 | Equ: 0.00 | = | 401.25 |
|---|---|---|---|---|---|
| | | | Labor Burden: | | 42.14 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 443.39 |

## Definition:

Includes: Labor cost to remove large chimney flashing and to discard in a job-site waste receptacle. All sheetmetal flashing (base flashing, step flashing, counterflashing), nails, roofing cement, and installation labor.





## Description:

Roof vent - turtle type - Metal

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|-------------|-------------|-------|-----------|
| RLB+ | RFG | 115.020 | 4.174 EA/HR | 22.917 | 3.217 | 35.76 |
| MAT+ | RFGVENTT | 14.406 | 1.000 EA/EA | 0.000 | 1.000 | 14.41 |
| RLB- | DMO | 42.700 | 8.348 EA/HR | 33.333 | 5.565 | 7.68 |
| Costs: | | Lab: 37.82 | Mat: 14.41 | Equ: 0.00 | = | 52.23 |
| | | | | Labor Burden: | | 5.62 |
| | | | | Market Conditions: | | 0.00 |
| | | | | Untaxed Unit Price: | | 57.85 |

## Definition:

Includes: Turtle type roof vent, cutting of the roof decking if needed, and labor to install the vent. Labor cost to remove a roof vent and to discard in a job-site waste receptacle.
Quality: Metal turtle-type vent.





## Description:

Flashing - pipe jack

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|-------------|-------------|-------|-----------|
| RLB+ | RFG | 115.020 | 5.565 EA/HR | 22.917 | 4.290 | 26.82 |
| MAT+ | RFGPFLASH | 7.310 | 1.000 EA/EA | 0.000 | 1.000 | 7.31 |
| RLB- | DMO | 42.700 | 10.656 EA/HR | 33.333 | 7.104 | 6.02 |

| Costs: | | Lab: 28.57 | Mat: 7.31 | Equ: 0.00 | = | 35.88 |
|--------|--|-----------|-----------|-----------|---|-------|
| | | | | Labor Burden: | | 4.27 |
| | | | | Market Conditions: | | 0.00 |
| | | | | Untaxed Unit Price: | | 40.15 |

## Definition:

Includes: Galvanized metal or plastic roof jack and installation labor. Labor cost to remove pipe jack and to discard in a job-site waste receptacle.
Quality: Fits 3/4" to 4" vent pipe.





## Description:

Furnace vent - rain cap and storm collar, 6"

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | HVC | 120.100 | 3.478 EA/HR | 25.000 | 2.609 | 46.04 |
| MAT+ | HVCVENTCP6 | 21.000 | 1.000 EA/EA | 0.000 | 1.000 | 21.00 |
| MAT+ | HVCVENTSC6 | 5.928 | 1.000 EA/EA | 0.000 | 1.000 | 5.93 |
| RLB- | DMO | 42.700 | 7.000 EA/HR | 33.333 | 4.667 | 9.16 |

| Costs: | Lab: 48.25 | Mat: 26.93 | Equ: 0.00 | = | 75.18 |
|--------|------------|------------|-----------|---|-------|
| | | | Labor Burden: | | 6.95 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 82.13 |

## Definition:

Includes: 6" rain cap, storm collar, and installation labor. Labor cost to remove a rain cap and storm collar and to discard in a job-site waste receptacle.





## Description:

Flue cap

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | HVC | 120.100 | 6.000 EA/HR | 21.875 | 4.688 | 25.62 |
| MAT+ | FPLFLCP | 82.000 | 1.000 EA/EA | 0.000 | 1.000 | 82.00 |
| RLB- | DMO | 42.700 | 4.500 EA/HR | 33.333 | 3.000 | 14.23 |

| Costs: | | Lab: 34.02 | Mat: 82.00 | Equ: 0.00 | = | 116.02 |
|--------|--|-----------|------------|-----------|---|--------|
| | | | | Labor Burden: | | 5.83 |
| | | | | Market Conditions: | | 0.00 |
| | | | | Untaxed Unit Price: | | 121.85 |

## Definition:

Includes: Pre-fabricated flue cap and installation labor.  Labor cost to remove a flue cap and to discard in a job-site waste receptacle.





## Description:

Gutter / downspout - aluminum - 6"

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB- | DMO | 42.700 | 150.000 LF/HR | 33.333 | 100.001 | 0.43 |
| Costs: | | Lab: 0.34 | Mat: 0.00 | Equ: 0.00 | = | 0.34 |
| | | | | Labor Burden: | | 0.09 |
| | | | | Market Conditions: | | 0.00 |
| | | | | Untaxed Unit Price: | | 0.43 |

## Definition:

Includes: Labor cost to remove a gutter or downspout and to discard in a job-site waste receptacle.





## Description:

Metal lath & stucco

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|------------|
| RLB+ | STU | 75.000 | 18.627 SF/HR | 25.000 | 13.970 | 5.36 |
| MAT+ | MASSAND | 26.880 | 250.000 SF/CY | 10.000 | 225.000 | 0.12 |
| MAT+ | PLALATH | 0.370 | 1.000 SF/SF | 5.000 | 0.950 | 0.39 |
| MAT+ | RFGFLT15 | 21.383 | 400.000 SF/RL | 10.000 | 360.000 | 0.06 |
| MAT+ | STUBMIX | 12.750 | 54.000 SF/BG | 10.000 | 48.600 | 0.26 |
| MAT+ | STUCMIX | 15.800 | 120.000 SF/BG | 10.000 | 108.000 | 0.15 |
| EQU+ | MASMIX> | 80.000 | 240.000 SF/DA | 0.000 | 240.000 | 0.33 |
| RLB- | DMO | 42.700 | 100.000 SF/HR | 33.333 | 66.667 | 0.64 |

| Costs: | Lab: 4.93 | Mat: 0.98 | Equ: 0.33 | = | 6.24 |
|--------|-----------|-----------|-----------|---|------|
| | | | Labor Burden: | | 1.07 |
| | | | Market Conditions: | | 0.00 |
| | | | Untaxed Unit Price: | | 7.31 |

## Definition:

Includes: Base felt, metal lath, stucco, the use of a mortar mixer, and installation labor. Labor cost to remove metal lath and stucco and to discard in a job-site waste receptacle.



| # | Cat | Sel | Act | Notes | Description | Coverage | Calc | Quantity | Unit | Unit Price | Sales Tax | RCV | Depreciation | ACV |
|---|-----|-----|-----|-------|-------------|----------|------|----------|------|-----------|-----------|-----|--------------|-----|
| 48 | RFG | SH1/2 | & | ▢1 | Sheathing - plywood - 1/2" CDX | Dwelling | 171*4 | 684 | SF | $3.16 | $35.58 | $2,197.02 | ($124.03) | $2,072.99 |



| # | Cat | Sel | Act | Notes | Description | Coverage | Calc | Quantity | Unit | Unit Price | Sales Tax | RCV | Depreciation | ACV |
|---|-----|-----|-----|-------|-------------|----------|------|----------|------|-----------|-----------|-----|--------------|-----|
| 48 | FRM | SH1/2 | & | ▢1 | Sheathing - plywood - 1/2" CDX | Dwelling | 171*4 | 684 | SF | $1.88 | $35.58 | $1,651.88 | ($124.03) | $1,527.85 |

## Description:

Sheathing - plywood - 1/2" CDX

## Assembly Information:

| Type | Component | Cost | Direct Yield | SPT Event % | Yield | Unit Price |
|------|-----------|------|--------------|-------------|-------|-----------|
| RLB+ | CARP-FRM | 58.040 | 140.057 SF/HR | 37.500 | 87.536 | 0.67 |
| MAT+ | FRMSH1/2 | 18.962 | 32.000 SF/SH | 10.000 | 28.800 | 0.66 |
| MAT+ | NAIL8D | 1.150 | 60.569 SF/LB | 5.000 | 57.541 | 0.02 |
| RLB- | DMO | 42.700 | 133.565 SF/HR | 33.333 | 89.044 | 0.48 |

| Costs: | Lab: 0.90 | Mat: 0.68 | Equ: 0.00 | = | 1.58 |
|--------|-----------|-----------|-----------|---|------|

Labor Burden: 0.25

Market Conditions: 0.05

Untaxed Unit Price: 1.88

Case No. 1:18-cv-00683-DDD-STV   Document 175-15   filed 09/07/22   pg 120 of 120   USDC Colorado

# Claim Inflation Of At Least $5,963,413

| Item | Amount |
|---|---|
| Engineering Fees | $766,082 |
| Rafters | $299,063 |
| Dumpster Load | $7,466 |
| Harness & Lanyard | $44,378 |
| Temporary Fencing | $91,751 |
| Project Management | $377,765 |
| Project Management OT | $239,325 |
| Tarp | $12,493 |
| Scaffolding | $635,949 |
| Forklifts and Operator | $312,533 |
| Roof Materials Removal | $197,541 |
| High Roof Charge | $16,532 |
| Remove Continuous Ridge Vent | $10,588 |
| Remove Ridge Cap | $1,352 |
| Drip Edge | $9,830 |
| Remove Sheathing Plywood | $100,110 |
| Crossvent Decking | $542,151 |
| Re-Nailing of Roof Sheathing | $33,456 |
| Step Flashing | $16,137 |
| Chimney Flashing | $6,673 |
| Saddle or Cricket Flashing | $15,133 |
| Turtle Type Roof Vent | $10,099 |
| Flashing Pipe Jack | $12,942 |
| Roofer Access | $185,757 |
| HVAC Labor Minimum | $15,388 |
| Caps and Storm Collars | $9,299 |
| Flat Style Skylights | $916 |
| Tube Style Skylights | $13,057 |
| Gutters | $24,653 |
| Siding & Soffit | $892,798 |
| Painting | $33,143 |
| Masonry | $465,006 |
| Interior Line Items | $240,000 |
| Overhead and Profit | $324,047 |

Impact Claims Solution
Impact Claims Services, LLC

EXHIBIT I